IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

HECTOR MUNOZ,
        Plaintiff,

v.

FAIRWAY INDEPENDENT MORTGAGE CORPORATION;
LAKEVIEW LOAN SERVICING, LLC;
LOANCARE, LLC;
MERSCORP HOLDINGS, INC.;
REAL ESTATE OPTIONS OF TEXAS;
JOHN WILLIAMS, individually and as BROKER;
LORI McDANIEL, individually and as ESCROW OFFICER;
VRM MORTGAGE SERVICES

        Defendants.

Case No. 4:25-cv-03292

United States Courts
Southern District of Texas
FILED

NOV 26 2025

Nathan Ochsner, Clerk of Court

_____/

# SECOND AMENDED COMPLAINT

*(Pro Se Plaintiff)*

Plaintiff Hector Munoz, appearing pro se, files this Second Amended Complaint against the above-named Defendants and alleges as follows:

# I. INTRODUCTION

1. This action arises from a wrongful, fraudulent, and unlawful non-judicial foreclosure of Plaintiff's home located at 8319 Garland Street, Houston, Texas 77017, sold at foreclosure sale on July 1, 2025, despite fatal defects in chain of title, statutory non-compliance, and securitization violations involving Ginnie Mae REMIC Trust 2019-128.

SECOND AMENDED COMPLAINT (1)

2. The foreclosure was executed without legal standing, without a valid substitution of trustee, without compliance with RESPA, TILA, HUD servicing regulations, federal REMIC tax law (26 U.S.C. §§ 856–860), and the controlling Circular Supplement governing Ginnie-Mae-guaranteed mortgage-backed securities.

3. The trustee's deed recorded after the sale is void, not voidable.

## II. JURISDICTION & VENUE

4. Federal-question jurisdiction exists under 28 U.S.C. §1331 based on Plaintiff's TILA, RESPA, FDCPA, and federal securitization claims.

5. Supplemental jurisdiction exists over state-law claims under 28 U.S.C. §1367.

6. Venue is proper under 28 U.S.C. §1391 because the property, parties, and events giving rise to this action occurred in the Southern District of Texas (Houston Division).

## III. PARTIES

7. Plaintiff Hector Munoz, 8319 Garland Street, Houston, Texas 77017.

8. Fairway Independent Mortgage Corporation — originating lender.

9. Lakeview Loan Servicing, LLC — claims to be owner/investor of the loan.

10. LoanCare, LLC — acted as servicer.

11. MERSCORP Holdings, Inc. — executed and participated in unauthorized and fraudulent assignments.

12. Real Estate Options of Texas — acted as substitute trustee without lawful authority.

NEWLY-ADDED DEFENDANTS:

13. John Williams, individually and as BROKER — participated in origination-level misrepresentations, omissions, and failures to comply with federal lending and disclosure laws, and facilitated improper documentation that later contributed to the void foreclosure and fraudulent chain of title.

14. Lori McDaniel, individually and as ESCROW OFFICER — handled closing documents and escrow functions, and failed to ensure proper disclosures, proper recording, proper assignment verification, and compliance with federal and state escrow and settlement requirements, contributing to defects in the loan, title, and subsequent foreclosure process.

# IV. FACTUAL BACKGROUND

15. Plaintiff executed a mortgage transaction later sold into Ginnie Mae REMIC Trust 2019-128.
    SECOND AMENDED COMPLAINT (1)

16. The Circular Supplement prohibited transfers after the trust's closing date; however, the loan was transferred years late, violating IRC §860G, Ginnie Mae MBS Guide, and REMIC tax-status requirements.

17. MERS executed an assignment without agency authority, contrary to MERSCORP rules.

18. LoanCare failed to comply with RESPA/QWR requirements and failed to provide accounting, payment histories, or verification of authority.

19. HUD servicing violations occurred, including dual tracking, failure to evaluate mitigation options, and inaccurate accounting.

20. Real Estate Options of Texas acted as substitute trustee without valid appointment, voiding all actions taken.

21. The foreclosure sale on July 1, 2025 proceeded despite known defects.

## FACTS RELATING TO NEW DEFENDANTS

22. John Williams (BROKER) failed to provide accurate disclosures regarding loan terms, servicing transfers, underwriting, risks, and investor relationships. His actions contributed to the defective origination and the later invalid securitization transfer.

23. Lori McDaniel (ESCROW OFFICER) failed to ensure proper execution of documents, failed to verify the chain of title, failed to ensure truth-in-lending disclosures were accurate, and closed the transaction despite unresolved compliance failures. These omissions contributed to the defects that ultimately led to the unlawful foreclosure.

# V. CLAIMS FOR RELIEF

Plaintiff incorporates all preceding allegations.

COUNT 1 — WRONGFUL FORECLOSURE

COUNT 2 — FRAUD (includes fraud by Williams and McDaniel in origination and escrow)

COUNT 3 — FRAUDULENT CONCEALMENT

COUNT 4 — RESPA VIOLATIONS (12 U.S.C. §2605)

COUNT 5 — TILA VIOLATIONS (15 U.S.C. §1601 et seq.)

COUNT 6 — FDCPA VIOLATIONS

COUNT 7 — MERSCORP & ASSIGNMENT FRAUD

COUNT 8 — LACK OF STANDING TO FORECLOSE

COUNT 9 — ILLEGAL / VOID SUBSTITUTE TRUSTEE

COUNT 10 — BREACH OF CONTRACT

COUNT 11 — REMIC, PSA & IRS CODE VIOLATIONS (26 U.S.C. §§ 856–860)

COUNT 12 — SECURITIZATION FRAUD

COUNT 13 — FAILURE TO PROVIDE ACCOUNTING

COUNT 14 — VIOLATION OF HUD REGULATIONS

COUNT 15 — TENDER RULE INAPPLICABLE

COUNT 16 — VOID TRUSTEE'S DEED (SALE JULY 1, 2025)

COUNT 17 — CIVIL CONSPIRACY

(includes Williams & McDaniel's role in origination-level fraud)

COUNT 18 — QUIET TITLE

COUNT 19 — DECLARATORY RELIEF

COUNT 20 — INJUNCTIVE RELIEF

COUNT 21 — DAMAGES

# VI. PRAYER FOR RELIEF

Plaintiff requests:

1. Judgment quieting title in Plaintiff.

2. Declaration that the foreclosure is void.

3. Rescission of fraudulent assignments.

4. Injunction preventing eviction or transfer of title.

5. Statutory damages under TILA, RESPA, FDCPA.

6. Actual, punitive, and exemplary damages.

7. Costs and all equitable relief deemed proper.

# VII. JURY DEMAND

Plaintiff demands a trial by jury.

Respectfully submitted

26 November 2025

Hector Munoz

8319 Garland Street

Houston, TX 77017

Email: hectormunoz2002@gmail.com

Phone: 832-738-0846

*Pro Se Plaintiff*

# EXHIBIT A – PAGE 1 FORENSIC AUDIT

Ginnie Mae REMIC Trust 2019-128 – Document Defect & REMIC Violation**

---

## 1. REPRESENTED REMIC CLOSING DATE

### Circular Supplement (Page 1) Quote:

"We expect the closing date to be **October 30, 2019**."

### Hector Munoz Loan Evidence:

From the *Affidavit of Joseph Esquivel* (Feb. 2025 delivery):

"The Note was **received from LoanCare Servicing on February 19, 2025**."

From the recorded assignment (RP-2025-156233):

"Corporate Assignment of Deed of Trust… dated **April 28, 2025**."

### VIOLATION – Short & Simple:

The loan could not have been in the REMIC on 10/30/2019 because the Note and assignment did not exist in the trust until 2025.

## REMIC SECURITIES REPRESENTED AS BACKED BY VALID GNMA POUR-IN COLLATERAL

### Circular Supplement Quote (Page 1):

"The Trust will own (1) Ginnie Mae Certificates and (2) certain previously issued certificates."

### Hector Munoz Loan Evidence:

Ginnie Mae portal lists Group 7 – **CUSIP 38382AEW1 as containing Hector's loan.**

But:

- The Note was not transferred until **2025**

- The endorsement is missing

- The custodian did **not** certify the loan at origination

## VIOLATION – Short & Simple:

**The REMIC claimed to own GNMA-qualified certificates, but Hector's loan was never GNMA-qualified due to missing endorsements and late transfer.**

# FINAL DISTRIBUTION DATES RELY ON TIMELY, CERTIFIED COLLATERAL

## Circular Supplement Quote (Page 1 – Class Table):

Group 7 classes show Final Distribution Date: October 2049.

## Ginnie Mae Rules Require:

Certified collateral, endorsed notes, complete chain-of-title **before** issuance.

## Hector Munoz Loan Evidence:

No certification ever occurred; documents were still being acquired in February–April 2025.

## VIOLATION – Short & Simple:

**Projected REMIC payments are based on collateral that was never properly transferred or certified.**

# INVESTOR RISK WARNINGS DO NOT AUTHORIZE DEFECTIVE COLLATERAL

## Circular Supplement Quote:

"The securities may not be suitable investments for you... See 'Risk Factors.'"

Risk factors cover market volatility — **not** illegal or defective collateral.

**Hector Munoz Evidence:**

Loan documents show:

- Missing endorsement

- Late assignment (2025)

- Note delivered years after pooling

**VIOLATION – Short & Simple:**

**"Risk factors" do not cure structural defects, illegal transfers, or nonexistent chain-of-title.**

# SUMMARY – PAGE 1 AUDIT FINDINGS

All violations stem from one core fact:

**Hector's loan was never in the trust when the trust claimed to own it.**

- Not endorsed

- Not transferred

- Not certified

- Not custodian-verified

- Assigned 5+ years after REMIC closing

- Delivered to servicer only in 2025

These are **fatal REMIC and Ginnie Mae violations,** not technicalities.

Offering Circular Supplement
(To Base Offering Circular dated March 1, 2017)



GinnieMae
Our Guaranty Matters

## $3,078,267,602
## Government National Mortgage Association
## GINNIE MAE®
### Guaranteed REMIC Pass-Through Securities
### and MX Securities
### Ginnie Mae REMIC Trust 2019-128

**The Securities**

The Trust will issue the Classes of Securities listed on the front cover of this offering circular supplement.

**The Ginnie Mae Guaranty**

Ginnie Mae will guarantee the timely payment of principal and interest on the securities. The Ginnie Mae Guaranty is backed by the full faith and credit of the United States of America.

**The Trust and its Assets**

The Trust will own (1) Ginnie Mae Certificates and (2) certain previously issued certificates.

The securities may not be suitable investments for you. You should consider carefully the risks of investing in them.

See "Risk Factors" beginning on page S-12 which highlights some of these risks.

The Sponsor and the Co-Sponsor will offer the securities from time to time in negotiated transactions at varying prices. We expect the closing date to be October 30, 2019.

You should read the Base Offering Circular as well as this Supplement.

The securities are exempt from registration under the Securities Act of 1933 and are "exempted securities" under the Securities Exchange Act of 1934.

| Class of REMIC Securities | Original Principal Balance(2) | Interest Rate | Principal Type(3) | Interest Type(3) | CUSIP Number | Final Distribution Date(4) |
|---|---|---|---|---|---|---|
| **Security Group 1** | | | | | | |
| A(1) | $ 67,791,000 | 2.50% | SEQ | FIX | 38382AEG5 | February 2048 |
| AI(1) | 7,459,000 | 2.50 | SEQ | FIX | 38382AEB3 | October 2049 |
| AU(1) | 75,250,000 | (5) | PT | FLT | 38382AEE1 | October 2049 |
| PV(1) | 75,250,000 | (5) | NTL(PT) | INV/IO | 38382AEF8 | October 2049 |
| YG | 75,250,000 | (5) | | | | |
| **Security Group 2** | | | | | | |
| C | 67,405,000 | 2.50 | SEQ | FIX | 38382AEG3 | February 2048 |
| CI | 7,315,000 | 2.50 | SEQ | FIX | 38382AEH4 | October 2049 |
| CL | 74,720,000 | (5) | PT | FLT | 38382AEJ0 | October 2049 |
| FN(1) | 74,750,000 | (5) | PT | INV/IO | 38382AEK7 | October 2049 |
| SA | 74,750,000 | (5) | | | | |
| **Security Group 3** | | | | | | |
| B | 27,411,522 | 2.25- | SC/PT | FIX | 38382AEL5 | June 2048 |
| BI | 4,707,016 | 5.00- | NTL(SC/PT) | FIX/IO | 38382AEM3 | June 2048 |
| **Security Group 4** | | | | | | |
| EF | 100,000,000 | (5) | PT | FLT | 38382AEN1 | October 2049 |
| ES | 100,000,000 | (5) | NTL(PT) | INV/IO | 38382AEP6 | October 2049 |
| **Security Group 5** | | | | | | |
| KF | 50,000,000 | (5) | PT | FLT | 38382AEQ4 | October 2049 |
| KS | 50,000,000 | (5) | NTL(PT) | INV/IO | 38382AER2 | October 2049 |
| **Security Group 6** | | | | | | |
| IO | 68,465,676 | 4.00 | NTL(PT) | FIX/IO | 38382AES0 | October 2049 |
| ID | 205,000,000 | 2.50 | PAC/AD | FIX/IO | 38382AET8 | October 2049 |
| PI | 25,625,000 | 4.00 | NTL(PAC/AD) | FIX/IO | 38382AEU5 | October 2049 |
| P7 | 20,602,706 | 3.00 | SUP | FIX/IO | 38382AEV3 | October 2049 |
| | | | PAC/AD | FIX | | |
| A(1) | 118,061,350 | 2.50 | PAC/AD | FIX | | October 2049 |
| BP(1) | 11,336,633 | 3.50 | SUP | FIX | 38382AEX9 | October 2049 |
| BR(1) | 474,500,217 | 3.50 | PAC/AD | FIX | 38382AEY7 | October 2049 |
| CB(1) | 46,308,763 | 3.50 | SUP | FIX | 38382AEZ4 | October 2049 |
| CR(1) | 190,248,841 | 2.50 | PAC/AD | FIX | 38382AFA8 | October 2049 |
| CZ(1) | 17,460,264 | 3.50 | SUP | FIX | 38382AFB6 | October 2049 |
| DR(1) | 1,021,083,789 | 7.50 | PAC/AD | FIX | 38382AFC4 | October 2049 |
| DZ(1) | 55,615,808 | 3.50 | SUP | FIX/IO | 38382AFD2 | October 2049 |
| IA | 33,731,815 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFE0 | October 2049 |
| IB | 135,000,062 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFF7 | October 2049 |
| IG | 53,213,507 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFG5 | October 2049 |
| IO | 291,730,930 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFH3 | October 2049 |
| **Security Group 8** | | | | | | |
| NF | 100,000,000 | (5) | PT | FLT | 38382AFJ9 | October 2049 |
| NS | 100,000,000 | (5) | PT | FLT | 38382AFK6 | October 2049 |
| **Security Group 9** | | | | | | |
| FH | 15,202,230 | (5) | PT | FLT | 38382AFL4 | October 2049 |
| H | 100,000,000 | 2.50 | SEQ | FIX | 38382AFM2 | September 2048 |
| HS | 7,616,797 | 2.50 | SEQ | FIX | 38382AFN0 | October 2049 |
| SH | 15,202,230 | (5) | NTL(PT) | INV/IO | 38382AFP5 | October 2049 |
| **Security Group 10** | | | | | | |
| FG | 23,581,122 | (5) | PT | FLT | 38382AFQ3 | October 2049 |
| GT | 34,502,838 | 3.00 | PT | FIX | 38382AFR1 | October 2049 |
| | 23,581,122 | (5) | NTL(PT) | INV/IO | 38382AFS9 | October 2049 |
| **Security Group 11** | | | | | | |
| ZC | 69,000,000 | 3.00 | PAC/AD | FIX | 38382AFT7 | November 2045 |
| ZI | 9,077,760 | 3.00 | SUP | FIX/IO | 38382AFU4 | October 2049 |
| ZP | 2,341,000 | 3.00 | SUP | FIX/IO | 38382AFV2 | October 2049 |
| **Security Group 12** | | | | | | |
| AS | 52,761,313 | (5) | NTL(SC/PT) | INV/IO | 38382AFW0 | February 2045 |
| NI | 26,674,766 | (5) | NTL(SC/PT) | INV/IO | 38382AFX8 | February 2045 |
| **Security Group 13** | | | | | | |
| RS | 23,921,750 | (5) | NTL(SC/PT) | INV/IO | 38382AFY6 | April 2040 |
| | 35,232,434 | (5) | NTL(SC/PT) | WAC/IO | 38382AFZ3 | April 2040 |
| **Security Group 14** | | | | | | |
| CS | 64,056,838 | (5) | NTL(SC/PT) | INV/IO | 38382AGA7 | August 2043 |
| TS | 60,738,344 | (5) | NTL(SC/PT) | WAC/IO | 38382AGB5 | August 2043 |
| **Security Group 15** | | | | | | |
| DS | 39,134,126 | (5) | NTL(SC/PT) | INV/IO | 38382AGC3 | July 2043 |
| S | 36,793,584 | (5) | NTL(SC/PT) | WAC/IO | 38382AGD1 | July 2043 |

*(Cover continued on next page)*

**J.P. Morgan**                          **Mischler Financial Group, Inc.**

The date of this Offering Circular Supplement is October 24, 2019.

# EXHIBIT B – FORENSIC AUDIT OF SECURITY GROUP 7

**Ginnie Mae REMIC Trust 2019-128**
**(Distribution Waterfall vs. Defective Collateral)**

---

## 1. PRIORITY DISTRIBUTION REQUIREMENTS

**Circular Supplement Quote – Security Group 7:**

> "The Subgroup 7A Principal Distribution Amount and the AZ Accrual Amount…
>
> 1. To AP, until reduced to its Scheduled Principal Balance…
>
> 2. To AZ, until retired…
>
> 3. To AP… until retired."

This establishes a **strict, legally binding REMIC waterfall** dependent on the presence of **valid and properly transferred collateral.**

## Hector Munoz Loan Evidence:

From Esquivel Affidavit (Feb. 2025):

> "The Note was received from LoanCare Servicing **February 19, 2025.**"

From recorded assignment RP-2025-156233 (April 2025):

> "Corporate Assignment of Deed of Trust… dated **April 28, 2025.**"

## VIOLATION – Short & Simple:

**Security Group 7 cannot legally operate its waterfall when Hector's loan was not transferred into the trust until 2025—five years after REMIC creation.**

---

## 2. SUBGROUP 7B DISTRIBUTION PRIORITY

**Circular Supplement Quote:**

"The Subgroup 7B Principal Distribution Amount…

1. To BP, until reduced to its Scheduled Principal Balance…

2. To BZ, until retired…

3. To BP… until retired."

This priority depends on **Schedule Principal Balances** that presuppose **accurately certified GNMA pool-level loan data.**

**Hector Munoz Loan Evidence:**

- **No certification ever occurred** at pooling (custodian evidence).

- **Note was not endorsed** prior to securitization.

- **Chain of title incomplete** as of 2019.

## VIOLATION – Short & Simple:

**The trust could not calculate Scheduled Principal Balances because Hector's loan was never certified and never legally part of the GNMA pool.**

---

## 3. SUBGROUP 7C DISTRIBUTION PRIORITY

**Circular Supplement Quote:**

"The Subgroup 7C Principal Distribution Amount…

1. To CP…

2. To CZ…

3. To CP… until retired."

This requires that **Group 7 collateral (including Hector's loan)** be properly conveyed **before** the closing date.

### Hector Munoz Loan Evidence:

Ginnie Mae Custodian Manual (Ch. 3):

> "Ginnie Mae requires the chain of title… **be complete** and the **original note endorsed in blank**… prior to pooling."

Esquivel (Feb. 2025):

> "Unendorsed Note delivered in 2025."

### VIOLATION – Short & Simple:

**Group 7C distributions are invalid because the underlying collateral (Hector's note) was never endorsed, never certified, and never delivered into the trust at issuance.**

---

# 4. SUBGROUP 7D DISTRIBUTION PRIORITY

### Circular Supplement Quote:

> "The Subgroup 7D Principal Distribution Amount…
>
> 1. To DP…
>
> 2. To DZ…
>
> 3. To DP… until retired."

Again, this waterfall requires the trust to legally **own** the mortgage assets backing Subgroup 7D.

### Hector Munoz Loan Evidence:

MERS Assignment (2025):

> Assignment made **six years after** trust formation.

Ginnie Mae rules:

Custodian may not certify a loan with **missing endorsement** or **incomplete chain-of-title**.

## VIOLATION – Short & Simple:

**Because Hector's mortgage was assigned years after the REMIC was formed, Subgroup 7D distributions rely on assets the trust never legally received.**

---

# MASTER VIOLATION SUMMARY – SECURITY GROUP 7

## Circular's Assumption:

Group 7 waterfalls rely on **timely, endorsed, certified collateral** transferred **no later than October 30, 2019.**

## Hector's Actual Loan Condition:

- Note delivered: **2025**

- Assignment recorded: **2025**

- No endorsement

- No chain-of-title completed before pooling

- No certification

- No document custodian acceptance

## Legal Result (Simple):

**Security Group 7 distributions are based on defective, non-transferred collateral; therefore, the trust could not legally operate as represented in the Circular.**

## SECURITY GROUP 7

The Subgroup 7A Principal Distribution Amount, the Subgroup 7B Principal Distribution Amount, the Subgroup 7C Principal Distribution Amount, the Subgroup 7D Principal Distribution Amount, the AZ Accrual Amount, the BZ Accrual Amount, the CZ Accrual Amount and the DZ Accrual Amount will be allocated as follows:

- The Subgroup 7A Principal Distribution Amount and the AZ Accrual Amount in the following order of priority:

  1. To AX until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To AZ, until retired

  3. To AX, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7B Principal Distribution Amount and the BZ Accrual Amount in the following order of priority:

  1. To BP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To BZ, until retired

  3. To BP, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7C Principal Distribution Amount and the CZ Accrual Amount in the following order of priority:

  1. To CP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To CZ, until retired

  3. To CP, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7D Principal Distribution Amount and the DZ Accrual Amount in the following order of priority:

  1. To DP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To DZ, until retired

  3. To DP, without regard to its Scheduled Principal Balance, until retired

# EXHIBIT C – FORENSIC AUDIT

**SECURITY GROUP 7 – NOTIONAL INTEREST ALLOCATION vs. NON-QUALIFIED COLLATERAL**

## 1. ALLOCATION OF IA CLASS (PAC/AD Class)

**Circular Supplement Quote:**

> "IA … $33,731,815 … 28.5714285714% of AP (PAC/AD Class)."

This means the IA class receives **28.57%** of the principal and interest allocated from the **AP collateral group**, which requires **valid, timely-pooled GNMA loans**.

**Hector's Loan Evidence:**

Affidavit of Joseph Esquivel (2025):

> "The Note was **received on February 19, 2025**."

Ginnie Mae Custodian Manual:

> "Ginnie Mae requires the **chain of title be complete** and the **original note endorsed in blank** prior to pooling."

No endorsement exists.

**VIOLATION – Short & Simple:**

**IA cannot legally receive 28.57% of AP because Hector's loan was never lawfully in AP's collateral base.**

## 2. ALLOCATION OF IB CLASS (PAC/AD Class)

**Circular Supplement Quote:**

> "IB … $135,600,062 … 28.5714285714% of BP (PAC/AD Class)."

This assumes that all loans feeding the **BP subgroup** were endorsed, certified, and transferred into the GNMA pool **before 10/30/2019.**

### Hector's Loan Evidence:

Recorded Assignment RP-2025-156233:

> "Corporate Assignment … dated **April 28, 2025.**"

Custodian Manual:

> Custodian must refuse certification if "**note is unendorsed**" or "**chain-of-title is incomplete.**"

### VIOLATION – Short & Simple:

**IB's 28.57% allocation collapses because BP's collateral base includes Hector's loan, which was not transferred until 2025.**

---

# 3. ALLOCATION OF IC CLASS (PAC/AD Class)

### Circular Supplement Quote:

**"IC = $53,213,897 = 28.5714285714% of CP (PAC/AD Class)."**

This allocation assumes all CP-supporting loans were properly delivered and certified **at trust creation.**

### Hector's Loan Evidence:

Esquivel Affidavit:

> "Note delivered in **2025**… assignment in **2025**…"

Not delivered or endorsed in 2019.

### VIOLATION – Short & Simple:

**IC's allocation is invalid because CP cannot include a loan delivered six years after REMIC formation.**

---

# 4. ALLOCATION OF ID CLASS (PAC/AD Class)

**Circular Supplement Quote:**

> "ID ... $291,739,939 ... 28.5714285714% of DP (PAC/AD Class)."

DP can only generate payments if the underlying GNMA pool contains **properly certified mortgage collateral**.

## Hector's Loan Evidence:

- No endorsement

- No GNMA certification

- Assignment 5½ years late

- Note not in custodian possession in 2019

Ginnie Mae Pooling Rules:

> "Loan documents must be **complete prior to certification**."

## VIOLATION – Short & Simple:

**ID distributions are unsupported because DP's collateral includes a loan that was never certified, endorsed, or transferred prior to 10/30/2019.**

---

# MASTER SUMMARY FOR COURT – SECURITY GROUP 7 (IA–ID)

Each of these classes (IA, IB, IC, ID) receives **exactly 28.5714285714%** of their respective PAC/AD support tranches (AP, BP, CP, DP).
All four require the **same legal prerequisite:**

✔ **Valid GNMA-eligible collateral**

✔ **Endorsed original notes**

✔ **Complete chain-of-title**

✔ **Delivery to custodian before October 30, 2019**

✔ **Certification at pool issuance**

**Hector's Loan Facts:**

- **Delivered in 2025**

- **Assigned in 2025**

- **Unendorsed**

- **Uncertified**

- **Chain-of-title incomplete at pooling**

## LEGAL RESULT – SHORT & SIMPLE:

**Security Group 7 allocations are mathematically and legally impossible because the collateral base includes a loan that never entered the trust at issuance.**

| Class | Original Class Notional Balance | Represents Approximately |
|---|---|---|
| **Security Group 3** | | |
| BI . . . . . . . . . . . . . . . | $ 4,797,016 | 17.5% of B (SC/PT Class) |
| **Security Group 4** | | |
| ES . . . . . . . . . . . . . . . | $100,000,000 | 100% of EF (PT Class) |
| **Security Group 5** | | |
| KS . . . . . . . . . . . . . . . | $ 50,000,000 | 100% of KF (PT Class) |
| **Security Group 6** | | |
| IO . . . . . . . . . . . . . . . | $ 56,465,676 | 25% of the Group 6 Trust Assets |
| PI . . . . . . . . . . . . . . . | 25,625,000 | 12.5% of P (PAC/AD Class) |
| **Security Group 7** | | |
| IA . . . . . . . . . . . . . . . | $ 33,731,815 | 28.5714285714% of AP (PAC/AD Class) |
| IB . . . . . . . . . . . . . . . | 135,600,062 | 28.5714285714% of BP (PAC/AD Class) |
| ~~IC~~ | | ~~of C~~ |
| ID . . . . . . . . . . . . . . . | 291,739,939 | 28.5714285714% of DP (PAC/AD Class) |
| **Security Group 8** | | |
| GS . . . . . . . . . . . . . . . | $100,000,000 | 100% of NF (PT Class) |
| **Security Group 9** | | |
| SH . . . . . . . . . . . . . . . | $ 15,292,399 | 100% of FH (PT Class) |
| **Security Group 10** | | |
| SG . . . . . . . . . . . . . . . | $ 23,561,122 | 100% of FG (PT Class) |
| **Security Group 12** | | |
| AS . . . . . . . . . . . . . . . | $ 52,761,313 | 100% of the Group 12 Trust Assets |
| TI . . . . . . . . . . . . . . . | 50,674,709 | 100% of the Subgroup 12B through 12L Trust Assets |
| **Security Group 13** | | |
| BS . . . . . . . . . . . . . . . | $ 43,921,756 | 100% of the Group 13 Trust Assets |
| IT . . . . . . . . . . . . . . . | 35,232,434 | 100% of the Subgroup 13B through 13H Trust Assets |
| **Security Group 14** | | |
| CS . . . . . . . . . . . . . . . | $ 64,086,538 | 100% of the Group 14 Trust Assets |
| TS . . . . . . . . . . . . . . . | 60,738,344 | 100% of the Subgroup 14B through 14R Trust Assets |
| **Security Group 15** | | |
| DS . . . . . . . . . . . . . . . | $ 39,134,126 | 100% of the Group 15 Trust Assets |
| SI . . . . . . . . . . . . . . . | 30,793,384 | 100% of the Subgroup 15B through 15H Trust Assets |

**Tax Status:** Double REMIC Series. See "*Certain United States Federal Income Tax Consequences*" in this Supplement and in the Base Offering Circular.

**Regular and Residual Classes:** Class RR is a Residual Class and represents the Residual Interest of the Issuing REMIC and the Pooling REMIC. All other Classes of REMIC Securities are Regular Classes.

# EXHIBIT D – FORENSIC AUDIT

**RISK FACTORS (Page S-12) vs. Hector Muñoz Mortgage File Defects**
Ginnie Mae REMIC Trust 2019-128

---

## 1. Risk Factor: Prepayments depend on underlying mortgage loan performance

### Circular Supplement Quote (S-12):

"The rate of principal payments on the underlying mortgage loans will affect the rate of principal payments on your securities."

This representation assumes **valid underlying mortgage loans** properly transferred into the trust before the REMIC closing date.

### Hector's Loan Evidence:

Esquivel Affidavit (Feb. 2025):

"The Note was received from LoanCare Servicing **February 19, 2025.**"

Assignment of Deed of Trust (April 2025):

Assignment executed more than **five years after** REMIC formation.

### VIOLATION – Short & Simple:

**Principal payments on the securities cannot depend on Hector's loan because the loan was not in the trust until 2025.**

---

## 2. Risk Factor: Modifications and partial releases affect the trust collateral

### Circular Supplement Quote (S-12):

"The terms of the mortgage loans may be modified… [and] partial releases of security may reduce the value of the remaining security…"

This statement requires the trust to **own** the mortgage before it can be modified or partially released.

## Hector's Loan Evidence:

- No endorsement on note

- No chain-of-title completed

- Custodian never certified collateral

- Assignment occurred in **2025**

## VIOLATION – Short & Simple:

**The trust cannot face modification risk on collateral it never legally owned at issuance.**

---

# 3. Risk Factor: Ginnie Mae issuers may repurchase defective or defaulted loans

## Circular Supplement Quote (S-12):

"Ginnie Mae issuers have the option to repurchase defaulted mortgage loans… but are not obligated to do so."

This applies only to loans that **were actually pooled** and **certified** into a GNMA MBS.

## Hector's Loan Evidence:

Custodian Manual, required at pooling:

"Ginnie Mae requires the chain of title… be complete and the original note endorsed in blank… prior to pooling."

Hector's documents:

- Unendorsed note

- Delivered in **2025**

- Not present in 2019

## VIOLATION – Short & Simple:

**Repurchase rights do not apply because Hector's loan was never eligible or certified for the GNMA pool.**

---

# 4. Risk Factor: Insurance claims and repurchases affect principal flows

## Circular Supplement Quote (S-12):

> "No assurances can be given as to the timing or frequency of any governmental mortgage insurance claim payments, issuer repurchases... or foreclosure proceedings..."

These risks presuppose **lawful loan inclusion** in the Ginnie Mae MBS pool.

## Hector's Loan Evidence:

- No GNMA certification

- No endorsement

- Assignment 6 years late

- Custodian never had the note in 2019

## VIOLATION – Short & Simple:

**Insurance and repurchase risks cannot apply because Hector's loan never entered the pool in the first place.**

---

## 5. Risk Factor: Rates of principal payments may reduce yield

### Circular Supplement Quote (S-12):

> "The yield on your securities probably will be lower than you expected if... principal payments are faster than you expected..."

Again, this applies only if **principal is actually being generated** from the underlying mortgage loans backing the certificates.

### Hector's Loan Evidence:

- Trust claims Hector's loan backs **CUSIP 38382AEW1 (Group 7)**

- But loan was not transferred, delivered, endorsed, or certified in 2019

- All custodial deficiencies documented in Esquivel Affidavit

### VIOLATION – Short & Simple:

**Yield risk disclosures are irrelevant because the trust did not legally own the collateral generating principal.**

---

# MASTER SUMMARY – PAGE S-12 RISK FACTORS

Every "risk factor" disclosed on Page S-12 presumes the existence of **properly transferred, properly endorsed, properly certified collateral.**

### Hector's verified facts show:

- Loan **delivered in 2025**

- Assignment **executed in 2025**

- **Unendorsed** note

- **Incomplete** chain-of-title in 2019

- **No custodian certification**

- **No eligibility** for GNMA pooling at issuance

## LEGAL RESULT – SHORT & SIMPLE:

The REMIC's risk disclosures cannot cure the fundamental defect: Hector's loan was never legally or factually part of the trust when REMIC 2019-128 was formed.

## RISK FACTORS

*You should purchase securities only if you understand and are able to bear the associated risks. The risks applicable to your investment depend on the principal and interest type of your securities. This section highlights certain of these risks.*

**The rate of principal payments on the underlying mortgage loans will affect the rate of principal payments on your securities.** The rate at which you will receive principal payments will depend largely on the rate of principal payments, including prepayments, on the mortgage loans underlying the related trust assets. Any historical data regarding mortgage loan prepayment rates may not be indicative of the rate of future prepayments on the underlying mortgage loans, and no assurances can be given about the rates at which the underlying mortgage loans will prepay. We expect the rate of principal payments on the underlying mortgage loans to vary. Borrowers generally may prepay their mortgage loans at any time without penalty.

The terms of the mortgage loans may be modified to permit, among other things, a partial release of security, which releases a portion of the mortgaged property from the lien securing the related mortgage loan. Partial releases of security may reduce the value of the remaining security, and also allow the related borrower to sell the released property and generate proceeds that may be used to prepay the related mortgage loan in whole or in part.

In addition to voluntary prepayments, mortgage loans can be prepaid as a result of governmental mortgage insurance claim payments, loss mitigation arrangements, repurchases or liquidations of defaulted mortgage loans. Although, under certain circumstances, Ginnie Mae issuers have the option to repurchase defaulted mortgage loans from the related pool underlying a Ginnie Mae MBS certificate, they are not obligated to do so. Defaulted mortgage loans that remain in pools backing Ginnie Mae MBS certificates may be subject to governmental mortgage insurance claim payments, loss mitigation arrangements or foreclosure, which could have the same effect as voluntary prepayments on the cash flow available to pay the securities.

A catastrophic weather event or other natural disaster may affect the rate of principal payments, including prepayments, on the underlying mortgage loans. Any such event may damage the related mortgaged properties that secure the mortgage loans and may lead to a general economic downturn in the affected regions, including job losses and declines in real estate values. A general economic downturn may increase the rate of defaults on the mortgage loans in such areas resulting in prepayments on the related securities due to governmental mortgage insurance claim payments, loss mitigation arrangements, repurchases or liquidations of defaulted mortgage loans. Insurance payments on damaged or destroyed homes may also lead to prepayments on the underlying mortgage loans. Further, in connection with presidentially declared major disasters, Ginnie Mae may authorize optional special assistance to issuers, including expanded buyout authority which allows issuers, upon receiving written approval from Ginnie Mae, to repurchase eligible loans from the related pool underlying a Ginnie Mae MBS certificate, even if such loans are not delinquent or do not otherwise meet the standard conditions for removal or repurchase.

No assurances can be given as to the timing or frequency of any governmental mortgage insurance claim payments, issuer repurchases, loss mitigation arrangements or foreclosure proceedings with respect to defaulted mortgage loans and the resulting effect on the timing or rate of principal payments on your securities.



***Rates of principal payments can reduce your yield.*** The yield on your securities probably will be lower than you expect if:

- you bought your securities at a premium (interest only securities, for example) and principal payments are faster than you expected; or

- you bought your securities at a discount and principal payments are slower than you expected.

# EXHIBIT E – FORENSIC AUDIT

**RISK FACTORS – PAGE S-13**
Ginnie Mae REMIC Trust 2019-128
Hector Muñoz – Loan Defect Analysis

---

# 1. REPURCHASE OF DEFAULTED LOANS

## Circular Supplement Quote (S-13):

> "Under certain circumstances, a Ginnie Mae issuer has the right to repurchase a
> defaulted mortgage loan…. from the related pool of mortgage loans underlying a
> particular Ginnie Mae MBS certificate…"

This language assumes the loan was **in the pool, certified,** and **owned** by the trust.

## Hector's Loan Evidence:

Esquivel Affidavit (Feb 2025):

> "The Note was received from LoanCare Servicing **February 19, 2025**."

Assignment (April 28, 2025):

> Assignment executed **5½ years after** REMIC closing (10/30/2019).

No endorsement exists.

## VIOLATION – Short & Simple:

**A loan cannot be repurchased from a pool it was never legally placed in.**

---

# 2. REPURCHASE TREATED AS PREPAYMENT EVENT

## Circular Supplement Quote (S-13):

"Such repurchase will result in prepayment… comparable to a prepayment of such mortgage loan."

This treatment only applies if the loan is a **valid part of the Ginnie Mae MBS.**

## Hector's Loan Evidence:

Ginnie Mae Custodian Manual:

> "Chain of title… must be complete and the original note endorsed in blank… prior to pooling."

Hector's note:

- **Unendorsed**

- **Delivered in 2025**

- **Never certified**


## VIOLATION – Short & Simple:

**Repayment events described in the Circular cannot apply because Hector's loan was never in the collateral pool.**

---

# 3. LIBOR-RELATED RATE RISKS

## Circular Supplement Quote (S-13):

> "The level of LIBOR will affect the yields… on your securities… Lower levels of LIBOR will generally reduce the yield…"

These LIBOR risks relate only to securities supported by **legally transferred, interest-bearing loans.**

## Hector's Loan Evidence:

- Loan not endorsed

- Loan delivered after 2025

- No certification

- Cannot produce lawful GNMA interest flows

**VIOLATION – Short & Simple:**

**LIBOR risk is irrelevant when the loan producing the interest was never transferred into the trust.**

---

# 4. SUPPORT SECURITIES DEPEND ON PRINCIPAL DISTRIBUTIONS

**Circular Supplement Quote (S-13):**

> "Support securities will be more sensitive to rates of principal payments...
> If principal prepayments result in distributions... related support classes will receive
> any principal distribution in excess..."

This assumes **actual principal** flowing from the underlying loans to the PAC/support classes.

**Hector's Loan Evidence:**

- Hector's loan not present in 2019

- Trust claimed his loan backs Group 7

- Actual documents show loan remained with servicer until 2025

**VIOLATION – Short & Simple:**

**Support-class sensitivity cannot occur when the underlying loan was never owned by the trust.**

---

# 5. PAYMENTS ON UNDERLYING CERTIFICATES AFFECT GROUP 3, 12, 13, 14, 15

**Circular Supplement Quote (S-13):**

> "The rate of payments on the underlying certificates will directly affect the rate of payments on the group 3, 12, 13, 14 and 15 securities."

This applies only if the underlying mortgage loans are **properly conveyed, endorsed,** and **certified.**

**Hector's Loan Evidence:**

- Incomplete chain-of-title

- No GNMA certification

- Assignment executed six years late

- Custodian indicates loan was never pooled

**VIOLATION – Short & Simple:**

**Payments on higher-level securities cannot be impacted by Hector's loan because it was never valid trust collateral.**

---

# PAGE S-13 – MASTER VIOLATION SUMMARY (One Paragraph)

Every risk factor on page S-13 assumes the existence of **valid, legally transferred GNMA-eligible collateral,** but Hector Muñoz's loan was never endorsed, never certified, never delivered into the pool in 2019, and was only transferred in 2025—long after REMIC Trust 2019-128 closed on October 30, 2019—meaning none of the risk disclosures, yield assumptions, repurchase mechanics, or payment dependencies in the Circular could legally or factually apply to his loan.

In addition, if your securities are interest only securities or securities purchased at a significant premium, you could lose money on your investment if prepayments occur at a rapid rate.

*Under certain circumstances, a Ginnie Mae issuer has the right to repurchase a defaulted mortgage loan from the related pool of mortgage loans underlying a particular Ginnie Mae MBS certificate, the effect of which would be comparable to a prepayment of such mortgage loan.* At its option and without Ginnie Mae's prior consent, a Ginnie Mae issuer may repurchase any mortgage loan at an amount equal to par less any amounts previously advanced by such issuer in connection with its responsibilities as servicer of such mortgage loan to the extent that (i) in the case of a mortgage loan included in a pool of mortgage loans underlying a Ginnie Mae MBS certificate issued on or before December 1, 2002, such mortgage loan has been delinquent for four consecutive months, and at least one delinquent payment remains uncured or (ii) in the case of a mortgage loan included in a pool of mortgage loans underlying a Ginnie Mae MBS certificate issued on or after January 1, 2003, no payment has been made on such mortgage loan for three consecutive months. Any such repurchase will result in prepayment of the principal balance or reduction in the notional balance of the securities ultimately backed by such mortgage loan. No assurances can be given as to the timing or frequency of any such repurchases.

*The level of LIBOR will affect the yields on floating rate and inverse floating rate securities and under certain circumstances, the class IT, SI, TI and TS securities.* If LIBOR performs differently from what you expect, the yield on your securities may be lower than you expect. Lower levels of LIBOR will generally reduce the yield on floating rate securities; higher levels of LIBOR will generally reduce the yield on inverse floating rate securities and under certain circumstances, the class IT, SI, TI and TS securities. You should bear in mind that the timing of changes in the level of LIBOR may affect your yield: generally, the earlier a change,

the greater the effect on your yield. It is doubtful that LIBOR will remain constant.

*An investment in the securities is subject to significant reinvestment risk.* The rate of principal payments on your securities is uncertain. You may be unable to reinvest the payments on your securities at the same returns provided by the securities. Lower prevailing interest rates may result in an unexpected return of principal. In that interest rate climate, higher yielding reinvestment opportunities may be limited. Conversely, higher prevailing interest rates may result in slower returns of principal, and you may not be able to take advantage of higher yielding investment opportunities. The final payment on your security may occur much earlier than the final distribution date.

*Support securities will be more sensitive to rates of principal payments than other securities.* If principal prepayments result in principal distributions on any distribution date equal to or less than the amount needed to produce scheduled payments on the PAC classes, the related support class will not receive any principal distribution on that date. If prepayments result in principal distributions on any distribution date greater than the amount needed to produce scheduled payments on the related PAC classes for that distribution date, this excess will be distributed to the related support class.

*The rate of payments on the underlying certificates will directly affect the rate of payments on the group 3, 12, 13, 14 and 15 securities.* The underlying certificates will be sensitive in varying degrees to the rate of payments of principal (including prepayments) of the related mortgage loans.

As described in the related underlying certificate disclosure documents, the reductions in notional balances of certain of the underlying certificates included in trust asset groups 12, 13 and 14 on any payment date are calculated, directly or indirectly, on the basis of schedules; no assurance can be given that the underlying certificates will adhere to their schedules. Further, prepayments on the related mortgage loans may have

S-13

Offering Circular Supplement
(To Base Offering Circular dated March 1, 2017)



Our Guaranty Matters

# $3,078,267,602
# Government National Mortgage Association
# GINNIE MAE®
## Guaranteed REMIC Pass-Through Securities and MX Securities
### Ginnie Mae REMIC Trust 2019-128

**The Securities**

The Trust will issue the Classes of Securities listed on the front cover of this offering circular supplement.

**The Ginnie Mae Guaranty**

Ginnie Mae will guarantee the timely payment of principal and interest on the securities. The Ginnie Mae Guaranty is backed by the full faith and credit of the United States of America.

**The Trust and its Assets**

The Trust will own (1) Ginnie Mae Certificates and (2) certain previously issued certificates.

**The securities may not be suitable investments for you. You should consider carefully the risks of investing in them.**

**See "Risk Factors" beginning on page S-12 which highlights some of these risks.**

The Sponsor and the Co-Sponsor will offer the securities from time to time in negotiated transactions at varying prices. We expect the closing date to be October 30, 2019.

You should read the Base Offering Circular as well as this Supplement.

The securities are exempt from registration under the Securities Act of 1933 and are "exempted securities" under the Securities Exchange Act of 1934.

| Class of REMIC Securities | Original Principal Balance(2) | Interest Rate | Principal Type(3) | Interest Type(3) | CUSIP Number | Final Distribution Date(4) |
|---|---|---|---|---|---|---|
| **Security Group 1** | | | | | | |
| A(1) | $ 67,791,000 | 2.50% | SEQ | FIX | 38382AEC5 | February 2048 |
| AL(1) | 7,459,000 | 2.50 | SEQ | FIX | 38382AED3 | October 2049 |
| FY(1) | 75,250,000 | (5) | PT | FLT | 38382AEE1 | October 2049 |
| YS | 75,250,000 | (5) | NTL(PT) | INV/IO | 38382AEF8 | October 2049 |
| **Security Group 2** | | | | | | |
| C | 67,405,000 | 2.50 | SEQ | FIX | 38382AEG6 | February 2048 |
| CL | 7,345,000 | 2.50 | SEQ | FIX | 38382AEH4 | October 2049 |
| FA(1) | 74,750,000 | (5) | PT | FLT | 38382AEJ0 | October 2049 |
| SA | 74,750,000 | (5) | NTL(PT) | INV/IO | 38382AEK7 | October 2049 |
| **Security Group 3** | | | | | | |
| B | 27,411,522 | 2.25 | SC/PT | FIX | 38382AEL5 | June 2048 |
| BI | 4,797,016 | 5.00 | NTL(SC/PT) | FIX/IO | 38382AEM3 | June 2048 |
| **Security Group 4** | | | | | | |
| EF | 100,000,000 | (5) | PT | FLT | 38382AEN1 | October 2049 |
| ES | 100,000,000 | (5) | NTL(PT) | INV/IO | 38382AEP6 | October 2049 |
| **Security Group 5** | | | | | | |
| KF | 50,000,000 | (5) | PT | FLT | 38382AEQ4 | October 2049 |
| KS | 50,000,000 | (5) | NTL(PT) | INV/IO | 38382AER2 | October 2049 |
| **Security Group 6** | | | | | | |
| IO | 58,465,676 | 4.00 | NTL(PT) | FIX/IO | 38382AES0 | October 2049 |
| P | 205,000,000 | 2.50 | PAC/AD | FIX | 38382AET8 | October 2049 |
| PI | 25,625,000 | 4.00 | NTL(PAC/AD) | FIX/IO | 38382AEU5 | October 2049 |
| PZ | 20,862,706 | 3.00 | SUP | FIX/Z | 38382AEV3 | October 2049 |
| **Security Group 7** | | | | | | |
| AP(1) | 118,061,353 | 2.50 | PAC/AD | FIX | 38382AEW1 | October 2049 |
| A2(1) | 11,336,653 | 3.50 | SUP | FIX/Z | 38382AEX9 | October 2049 |
| BP(1) | 474,600,217 | 2.50 | PAC/AD | FIX | 38382AEY7 | October 2049 |
| B2(1) | 45,308,763 | 3.50 | SUP | FIX/Z | 38382AEZ4 | October 2049 |
| CP(1) | 186,248,641 | 2.50 | PAC/AD | FIX | 38382AFA8 | October 2049 |
| CZ(1) | 17,480,264 | 3.50 | SUP | FIX/Z | 38382AFB6 | October 2049 |
| DP(1) | 1,021,089,789 | 2.50 | PAC/AD | FIX | 38382AFC4 | October 2049 |
| DZ(1) | 95,645,808 | 3.50 | SUP | FIX/Z | 38382AFD2 | October 2049 |
| IA | 33,731,816 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFE0 | October 2049 |
| IB | 135,600,062 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFF7 | October 2049 |
| IC | 53,213,897 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFG5 | October 2049 |
| ID | 291,739,939 | 3.50 | NTL(PAC/AD) | FIX/IO | 38382AFH3 | October 2049 |
| **Security Group 8** | | | | | | |
| GS | 100,000,000 | (5) | NTL(PT) | INV/IO | 38382AFJ9 | October 2049 |
| NF | 100,000,000 | (5) | PT | FLT | 38382AFK6 | October 2049 |
| **Security Group 9** | | | | | | |
| FH | 15,292,369 | (5) | PT | FLT | 38382AFL4 | October 2049 |
| HA | 100,000,000 | 2.50 | SEQ | FIX | 38382AFM2 | September 2048 |
| HL | 7,046,797 | 2.50 | SEQ | FIX | 38382AFN0 | October 2049 |
| SH | 15,292,369 | (5) | NTL(PT) | INV/IO | 38382AFP5 | October 2049 |
| **Security Group 10** | | | | | | |
| FG | 23,561,122 | (5) | PT | FLT | 38382AFQ3 | October 2049 |
| GT | 58,902,808 | 3.00 | PT | FIX | 38382AFR1 | October 2049 |
| SG | 23,561,122 | (5) | NTL(PT) | INV/IO | 38382AFS9 | October 2049 |
| **Security Group 11** | | | | | | |
| PC | 89,000,000 | 3.00 | PAC/AD | FIX | 38382AFT7 | November 2048 |
| ZG | 9,077,760 | 3.00 | SUP | FIX/Z | 38382AFU4 | October 2049 |
| ZP | 2,341,000 | 3.00 | PAC/AD | FIX/Z | 38382AFV2 | October 2049 |
| **Security Group 12** | | | | | | |
| AS | 52,761,313 | (5) | NTL(SC/PT) | INV/IO | 38382AFW0 | February 2045 |
| TI | 50,674,709 | (5) | NTL(SC/PT) | WAC/IO | 38382AFX8 | February 2045 |
| **Security Group 13** | | | | | | |
| BS | 43,921,756 | (5) | NTL(SC/PT) | INV/IO | 38382AFY6 | April 2040 |
| IT | 35,232,434 | (5) | NTL(SC/PT) | WAC/IO | 38382AFZ3 | April 2040 |
| **Security Group 14** | | | | | | |
| CS | 64,086,538 | (5) | NTL(SC/PT) | INV/IO | 38382AGA7 | August 2043 |
| TS | 60,738,344 | (5) | NTL(SC/PT) | WAC/IO | 38382AGB5 | August 2043 |
| **Security Group 15** | | | | | | |
| DS | 39,134,126 | (5) | NTL(SC/PT) | INV/IO | 38382AGC3 | July 2043 |
| SI | 30,793,384 | (5) | NTL(SC/PT) | WAC/IO | 38382AGD1 | July 2043 |

*(Cover continued on next page)*

## J.P. Morgan

## Mischler Financial Group, Inc.

The date of this Offering Circular Supplement is October 24, 2019.

| Class of REMIC Securities | Original Principal Balance(2) | Interest Rate | Principal Type(3) | Interest Type(3) | CUSIP Number | Final Distribution Date(4) |
|---|---|---|---|---|---|---|
| Residual RR .................... | $    0 | 0.00% | NPR | NPR | 38382AGE9 | October 2049 |

(1)  These Securities may be exchanged for MX Securities described in Schedule I to this Supplement.

(2)  Subject to increase as described under "Increase in Size" in this Supplement. The amount shown for each Notional Class (indicated by "NTL" under Principal Type) is its original Class Notional Balance and does not represent principal that will be paid.

(3)  As defined under "Class Types" in Appendix I to the Base Offering Circular. The Class Notional Balance of each Notional Class will be reduced as shown under "Terms Sheet — Notional Classes" in this Supplement.

(4)  See "Yield, Maturity and Prepayment Considerations — Final Distribution Date" in this Supplement.

(5)  See "Terms Sheet — Interest Rates" in this Supplement.

## AVAILABLE INFORMATION

You should purchase the securities only if you have read and understood the following documents:

- this Offering Circular Supplement (this "Supplement"),
- the Base Offering Circular and
- in the case of the Group 3, 12, 13, 14 and 15 securities, each disclosure document relating to the Underlying Certificates (the "Underlying Certificate Disclosure Documents").

The Base Offering Circular and the Underlying Certificate Disclosure Documents are available on Ginnie Mae's website located at http://www.ginniemae.gov.

If you do not have access to the internet, call BNY Mellon, which will act as information agent for the Trust, at (800) 234-GNMA, to order copies of the Base Offering Circular. In addition, you can obtain copies of any other document listed above by contacting BNY Mellon at the telephone number listed above.

Please consult the standard abbreviations of Class Types included in the Base Offering Circular as Appendix I and the glossary included in the Base Offering Circular as Appendix II for definitions of capitalized terms.

## TABLE OF CONTENTS

| | Page | | Page |
|---|---|---|---|
| Terms Sheet . . . . . . . . . . . . . . . . . . . . . . | S-3 | ERISA Matters . . . . . . . . . . . . . . . . . . . . . . | S-44 |
| Risk Factors . . . . . . . . . . . . . . . . . . . . . . | S-12 | Legal Investment Considerations . . . . . . . | S-45 |
| The Trust Assets . . . . . . . . . . . . . . . . . . . | S-15 | Plan of Distribution . . . . . . . . . . . . . . . . . . | S-45 |
| Ginnie Mae Guaranty . . . . . . . . . . . . . . . . | S-17 | Increase in Size . . . . . . . . . . . . . . . . . . . . . | S-45 |
| Description of the Securities . . . . . . . . . . | S-17 | Legal Matters . . . . . . . . . . . . . . . . . . . . . . . | S-46 |
| Yield, Maturity and Prepayment | | Schedule I: Available Combinations . . . . . | S-I-1 |
| Considerations . . . . . . . . . . . . . . . . . . | S-21 | Schedule II: Scheduled Principal | |
| Certain United States Federal Income Tax | | Balances . . . . . . . . . . . . . . . . . . . . . . . . | S-II-1 |
| Consequences . . . . . . . . . . . . . . . . . . | S-42 | Exhibit A: Underlying Certificates . . . . . . . | A-1 |

## TERMS SHEET

This terms sheet contains selected information for quick reference only. You should read this Supplement, particularly "Risk Factors," and each of the other documents listed under "Available Information."

**Sponsor:**  J.P. Morgan Securities LLC

**Co-Sponsor:**  Mischler Financial Group, Inc.

**Trustee:**  U.S. Bank National Association

**Tax Administrator:**  The Trustee

**Closing Date:**  October 30, 2019

**Distribution Dates:**  For the Group 1 through 12 and 14 Securities, the 20th day of each month or, if the 20th day is not a Business Day, the first Business Day thereafter, commencing in November 2019. For the Group 13 and 15 Securities, the 16th day of each month or, if the 16th day is not a Business Day, the first Business Day thereafter, commencing in November 2019.

**Trust Assets:**

| Trust Asset Group or Subgroup[2] | Trust Asset Type | Certificate Rate | Original Term to Maturity (in years) |
|---|---|---|---|
| 1 | Ginnie Mae II | 3.0% | 30 |
| 2 | Ginnie Mae II | 3.0% | 30 |
| 3 | Underlying Certificate | [1] | [1] |
| 4 | Ginnie Mae II | 4.0% | 30 |
| 5 | Ginnie Mae II | 3.5% | 30 |
| 6 | Ginnie Mae II | 4.0% | 30 |
| 7A | Ginnie Mae II | 3.5% | 30 |
| 7B | Ginnie Mae II | 3.5% | 30 |
| 7C | Ginnie Mae II | 3.5% | 30 |
| 7D | Ginnie Mae II | 3.5% | 30 |
| 8 | Ginnie Mae II | 5.0% | 30 |
| 9 | Ginnie Mae II | 3.0% | 30 |
| 10A | Ginnie Mae II | 4.0% | 30 |
| 10B | Ginnie Mae I | 4.0% | 30 |
| 11 | Ginnie Mae II | 3.0% | 30 |
| 12A | Underlying Certificate | [1] | [1] |
| 12B | Underlying Certificate | [1] | [1] |
| 12C | Underlying Certificate | [1] | [1] |
| 12D | Underlying Certificate | [1] | [1] |
| 12E | Underlying Certificate | [1] | [1] |
| 12F | Underlying Certificate | [1] | [1] |
| 12G | Underlying Certificate | [1] | [1] |
| 12H | Underlying Certificate | [1] | [1] |
| 12I | Underlying Certificate | [1] | [1] |

| Trust Asset Group or Subgroup[2] | Trust Asset Type | Certificate Rate | Original Term to Maturity (in years) |
|---|---|---|---|
| 12J | Underlying Certificate | [1] | [1] |
| 12K | Underlying Certificate | [1] | [1] |
| 12L | Underlying Certificate | [1] | [1] |
| 13A | Underlying Certificate | [1] | [1] |
| 13B | Underlying Certificate | [1] | [1] |
| 13C | Underlying Certificate | [1] | [1] |
| 13D | Underlying Certificate | [1] | [1] |
| 13E | Underlying Certificate | [1] | [1] |
| 13F | Underlying Certificate | [1] | [1] |
| 13G | Underlying Certificate | [1] | [1] |
| 13H | Underlying Certificate | [1] | [1] |
| 14A | Underlying Certificate | [1] | [1] |
| 14B | Underlying Certificate | [1] | [1] |
| 14C | Underlying Certificate | [1] | [1] |
| 14D | Underlying Certificate | [1] | [1] |
| 14E | Underlying Certificate | [1] | [1] |
| 14F | Underlying Certificate | [1] | [1] |
| 14G | Underlying Certificate | [1] | [1] |
| 14H | Underlying Certificate | [1] | [1] |
| 14I | Underlying Certificate | [1] | [1] |
| 14J | Underlying Certificate | [1] | [1] |
| 14K | Underlying Certificate | [1] | [1] |
| 14L | Underlying Certificate | [1] | [1] |
| 14M | Underlying Certificate | [1] | [1] |
| 14N | Underlying Certificate | [1] | [1] |
| 14O | Underlying Certificate | [1] | [1] |
| 14P | Underlying Certificate | [1] | [1] |
| 14Q | Underlying Certificate | [1] | [1] |
| 14R | Underlying Certificate | [1] | [1] |
| 15A | Underlying Certificate | [1] | [1] |
| 15B | Underlying Certificate | [1] | [1] |
| 15C | Underlying Certificate | [1] | [1] |
| 15D | Underlying Certificate | [1] | [1] |
| 15E | Underlying Certificate | [1] | [1] |
| 15F | Underlying Certificate | [1] | [1] |
| 15G | Underlying Certificate | [1] | [1] |
| 15H | Underlying Certificate | [1] | [1] |

[1] Certain information regarding the Underlying Certificates is set forth in the Exhibit A to this Supplement.

(2) The Group 7, 10, 12, 13, 14 and 15 Trust Assets consists of subgroups, Subgroup 7A, Subgroup 7B, Subgroup 7C, Subgroup 7D, Subgroup 10A, Subgroup 10B, Subgroup 12A, Subgroup 12B, Subgroup 12C, Subgroup 12D, Subgroup 12E, Subgroup 12F, Subgroup 12G, Subgroup 12H, Subgroup 12I, Subgroup 12J, Subgroup 12K, Subgroup 12L, Subgroup 13A, Subgroup 13B, Subgroup 13C, Subgroup 13D, Subgroup 13E, Subgroup 13F, Subgroup 13G, Subgroup 13H, Subgroup 14A, Subgroup 14B, Subgroup 14C, Subgroup 14D, Subgroup 14E, Subgroup 14F, Subgroup 14G, Subgroup 14H, Subgroup 14I, Subgroup 14J, Subgroup 14K, Subgroup 14L, Subgroup 14M, Subgroup 14N, Subgroup 14O, Subgroup 14P, Subgroup 14Q, Subgroup 14R, Subgroup 15A, Subgroup 15B, Subgroup 15C, Subgroup 15D, Subgroup 15E, Subgroup 15F, Subgroup 15G and Subgroup 15H, respectively (each, a "Subgroup").

**Security Groups:**   This series of Securities consists of multiple Security Groups (each, a "Group"), as shown on the front cover of this Supplement and on Schedule I to this Supplement. Except in the case of a certain MX Class in Groups 1 and 2, payments on each Group will be based solely on payments on the Trust Asset Group with the same numerical designation.

**Assumed Characteristics of the Mortgage Loans Underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets(1):**

| Principal Balance | Weighted Average Remaining Term to Maturity (in months) | Weighted Average Loan Age (in months) | Weighted Average Mortgage Rate(2) |
|---|---|---|---|
| **Group 1 Trust Assets** $150,500,000 | 359 | 1 | 3.540% |
| **Group 2 Trust Assets** $149,500,000 | 358 | 1 | 3.543% |
| **Group 4 Trust Assets** $100,000,000 | 346 | 13 | 4.427% |
| **Group 5 Trust Assets** $50,000,000 | 359 | 1 | 3.978% |
| **Group 6 Trust Assets** $225,862,706 | 354 | 5 | 4.451% |
| **Subgroup 7A Trust Assets** $129,398,006 | 351 | 8 | 3.981% |
| **Subgroup 7B Trust Assets** $519,908,980 | 349 | 7 | 3.992% |
| **Subgroup 7C Trust Assets** $203,728,905 | 358 | 2 | 3.977% |
| **Subgroup 7D Trust Assets** $1,116,735,597 | 355 | 2 | 4.002% |
| **Group 8 Trust Assets** $100,000,000 | 353 | 5 | 5.523% |
| **Group 9 Trust Assets** $122,339,196 | 358 | 1 | 3.529% |

| Principal Balance | Weighted Average Remaining Term to Maturity (in months) | Weighted Average Loan Age (in months) | Weighted Average Mortgage Rate[2] |
|---|---|---|---|
| **Subgroup 10A Trust Assets** | | | |
| $67,515,002 | 275 | 73 | 4.387% |
| **Subgroup 10B Trust Assets** | | | |
| $14,948,928 | 256 | 92 | 4.500% |
| **Group 11 Trust Assets** | | | |
| $ 45,000,000 | 358 | 1 | 3.525% |
| 55,418,760 | 359 | 0 | 3.525% |
| $100,418,760 | | | |

---

[1] As of October 1, 2019.

[2] The Mortgage Loans underlying the Group 1, 2, 4, 5, 6, 7, 8, 9 and 11 and Subgroup 10A Trust Assets may bear interest at rates ranging from 0.25% to 1.50% per annum above the related Certificate Rate.

The actual remaining terms to maturity, loan ages and, in the case of the Group 1, 2, 4, 5, 6, 7, 8, 9 and 11 and Subgroup 10A Trust Assets, Mortgage Rates of many of the Mortgage Loans underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets will differ from the weighted averages shown above, perhaps significantly. *See "The Trust Assets — The Mortgage Loans" in this Supplement.*

**Characteristics of the Mortgage Loans Underlying the Group 3, 12, 13, 14 and 15 Trust Assets:** See Exhibit A to this Supplement for certain information regarding the characteristics of the Mortgage Loans included in the related Underlying Trusts.

**Issuance of Securities:** The Securities, other than the Residual Securities, will initially be issued in book-entry form through the book-entry system of the U.S. Federal Reserve Banks (the "Fedwire Book-Entry System"). The Residual Securities will be issued in fully registered, certificated form. *See "Description of the Securities — Form of Securities" in this Supplement.*

**Modification and Exchange:** If you own exchangeable Securities you will be able, upon notice and payment of an exchange fee, to exchange them for a proportionate interest in the related Securities shown on Schedule I to this Supplement. *See "Description of the Securities — Modification and Exchange" in this Supplement.*

**Increased Minimum Denomination Classes:** Each Class that constitutes an Interest Only Class. *See "Description of the Securities — Form of Securities" in this Supplement.*

**Interest Rates:** The Interest Rates for the Fixed Rate Classes are shown on the front cover of this Supplement or on Schedule I to this Supplement.

The Floating Rate and Inverse Floating Rate Classes will bear interest at per annum rates based on one-month LIBOR (hereinafter referred to as "LIBOR") as follows:

| Class | Interest Rate Formula(1) | Initial Interest Rate(2) | Minimum Rate | Maximum Rate | Delay (in days) | LIBOR for Minimum Interest Rate |
|---|---|---|---|---|---|---|
| **Security Group 1** | | | | | | |
| FY | LIBOR + 0.65% | 2.69350% | 0.65% | 3.50% | 0 | 0.00% |
| YS | 2.85% − LIBOR | 0.80650% | 0.00% | 2.85% | 0 | 2.85% |
| **Security Group 2** | | | | | | |
| FA | LIBOR + 0.65% | 2.69350% | 0.65% | 3.50% | 0 | 0.00% |
| SA | 2.85% − LIBOR | 0.80650% | 0.00% | 2.85% | 0 | 2.85% |
| **Security Groups 1 and 2** | | | | | | |
| YF | LIBOR + 0.65% | 2.69350% | 0.65% | 3.50% | 0 | 0.00% |
| **Security Group 4** | | | | | | |
| EF | LIBOR + 0.57% | 2.60150% | 0.57% | 4.00% | 0 | 0.00% |
| ES | 3.43% − LIBOR | 1.39850% | 0.00% | 3.43% | 0 | 3.43% |
| **Security Group 5** | | | | | | |
| KF | LIBOR + 0.65% | 2.69350% | 0.65% | 3.50% | 0 | 0.00% |
| KS | 2.85% − LIBOR | 0.80650% | 0.00% | 2.85% | 0 | 2.85% |
| **Security Group 8** | | | | | | |
| GS | 4.50% − LIBOR | 2.57875% | 0.00% | 4.50% | 0 | 4.50% |
| NF | LIBOR + 0.50% | 2.42125% | 0.50% | 5.00% | 0 | 0.00% |
| **Security Group 9** | | | | | | |
| FH | LIBOR + 0.50% | 2.42125% | 0.50% | 6.50% | 0 | 0.00% |
| SH | 6.00% − LIBOR | 4.07875% | 0.00% | 6.00% | 0 | 6.00% |
| **Security Group 10** | | | | | | |
| FG | LIBOR + 0.45% | 2.39000% | 0.45% | 6.50% | 0 | 0.00% |
| SG | 6.05% − LIBOR | 4.11000% | 0.00% | 6.05% | 0 | 6.05% |
| **Security Group 12** | | | | | | |
| AS | 5.95% − LIBOR | 4.10362% | 0.00% | 5.95% | 0 | 5.95% |
| **Security Group 13** | | | | | | |
| BS | 6.05% − LIBOR | 4.15925% | 0.00% | 6.05% | 0 | 6.05% |
| **Security Group 14** | | | | | | |
| CS | 6.13% − LIBOR | 4.28362% | 0.00% | 6.13% | 0 | 6.13% |
| **Security Group 15** | | | | | | |
| DS | 6.00% − LIBOR | 4.10925% | 0.00% | 6.00% | 0 | 6.00% |

(1) LIBOR will be established on the basis of the ICE LIBOR method, as described under "Description of the Securities — Interest Distributions — Floating Rate and Inverse Floating Rate Classes" in this Supplement.

(2) The initial Interest Rate will be in effect during the first Accrual Period; the Interest Rate will adjust monthly thereafter.

Class IT is a Weighted Average Coupon Class that will accrue interest during each Accrual Period at a per annum Interest Rate equal to the total interest accrued on the Group 13 Trust Assets less the accrued interest on Class BS for that Accrual Period, multiplied by 12, and divided by the Class Notional Balance of Class IT (before giving effect to any payments on such Distribution Date) for such Accrual Period. The approximate initial Interest Rate for Class IT, which will be in effect for the first Accrual Period, is 0.25147%.

Class SI is a Weighted Average Coupon Class that will accrue interest during each Accrual Period at a per annum Interest Rate equal to the total interest accrued on the Group 15 Trust Assets less the accrued interest on Class DS for that Accrual Period, multiplied by 12, and divided by the Class

Notional Balance of Class SI (before giving effect to any payments on such Distribution Date) for such Accrual Period. The approximate initial Interest Rate for Class SI, which will be in effect for the first Accrual Period, is 0.36400%.

Class TI is a Weighted Average Coupon Class that will accrue interest during each Accrual Period at a per annum Interest Rate equal to the total interest accrued on the Group 12 Trust Assets less the accrued interest on Class AS for that Accrual Period, multiplied by 12, and divided by the Class Notional Balance of Class TI (before giving effect to any payments on such Distribution Date) for such Accrual Period. The approximate initial Interest Rate for Class TI, which will be in effect for the first Accrual Period, is 0.50875%.

Class TS is a Weighted Average Coupon Class that will accrue interest during each Accrual Period at a per annum Interest Rate equal to the total interest accrued on the Group 14 Trust Assets less the accrued interest on Class CS for that Accrual Period, multiplied by 12, and divided by the Class Notional Balance of Class TS (before giving effect to any payments on such Distribution Date) for such Accrual Period. The approximate initial Interest Rate for Class TS, which will be in effect for the first Accrual Period, is 0.58472%.

**Allocation of Principal:**   On each Distribution Date for a Security Group, the following distributions will be made to the related Securities:

### SECURITY GROUP 1

The Group 1 Principal Distribution Amount will be allocated, concurrently, as follows:

1. 50% to FY, until retired
2. 50%, sequentially, to A and AL, in that order, until retired

### SECURITY GROUP 2

The Group 2 Principal Distribution Amount will be allocated, concurrently, as follows:

1. 50% to FA, until retired
2. 50%, sequentially, to C and CL, in that order, until retired

### SECURITY GROUP 3

The Group 3 Principal Distribution Amount will be allocated to B, until retired

### SECURITY GROUP 4

The Group 4 Principal Distribution Amount will be allocated to EF, until retired

### SECURITY GROUP 5

The Group 5 Principal Distribution Amount will be allocated to KF, until retired

### SECURITY GROUP 6

The Group 6 Principal Distribution Amount and the PZ Accrual Amount will be allocated in the following order of priority:

1. To P, until reduced to its Scheduled Principal Balance for that Distribution Date

2. To PZ, until retired

3. To P, without regard to its Scheduled Principal Balance, until retired

## SECURITY GROUP 7

The Subgroup 7A Principal Distribution Amount, the Subgroup 7B Principal Distribution Amount, the Subgroup 7C Principal Distribution Amount, the Subgroup 7D Principal Distribution Amount, the AZ Accrual Amount, the BZ Accrual Amount, the CZ Accrual Amount and the DZ Accrual Amount will be allocated as follows:

- The Subgroup 7A Principal Distribution Amount and the AZ Accrual Amount in the following order of priority:

  1. To AP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To AZ, until retired

  3. To AP, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7B Principal Distribution Amount and the BZ Accrual Amount in the following order of priority:

  1. To BP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To BZ, until retired

  3. To BP, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7C Principal Distribution Amount and the CZ Accrual Amount in the following order of priority:

  1. To CP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To CZ, until retired

  3. To CP, without regard to its Scheduled Principal Balance, until retired

- The Subgroup 7D Principal Distribution Amount and the DZ Accrual Amount in the following order of priority:

  1. To DP, until reduced to its Scheduled Principal Balance for that Distribution Date

  2. To DZ, until retired

  3. To DP, without regard to its Scheduled Principal Balance, until retired

## SECURITY GROUP 8

The Group 8 Principal Distribution Amount will be allocated to NF, until retired

## SECURITY GROUP 9

The Group 9 Principal Distribution Amount will be allocated, concurrently, as follows:

1. 12.4999995913% to FH, until retired

2. 87.5000004087%, sequentially, to H and HL, in that order, until retired

### SECURITY GROUP 10

The Group 10 Principal Distribution Amount will be allocated, concurrently to FG and GT, pro rata, until retired.

### SECURITY GROUP 11

The Group 11 Principal Distribution Amount, the ZC Accrual Amount and the ZP Accrual Amount will be allocated as follows:

- The ZP Accrual Amount, sequentially, to PC and ZP, in that order, until retired

- The Group 11 Principal Distribution Amount and the ZC Accrual Amount in the following order of priority:

  1. Sequentially, to PC and ZP, in that order, until reduced to their Aggregate Scheduled Principal Balance for that Distribution Date

  2. To ZC, until retired

  3. Sequentially, to PC and ZP, in that order, but without regard to their Aggregate Scheduled Principal Balance, until retired

**Scheduled Principal Balances:**  The Scheduled Principal Balances or Aggregate Scheduled Principal Balances for the Classes listed below are included in Schedule II to this Supplement. They were calculated using among other things the following Structuring Ranges:

| | Structuring Ranges |
|---|---|
| **PAC Classes** | |
| AP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 139% PSA through 200% PSA |
| BP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 139% PSA through 200% PSA |
| CP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 139% PSA through 200% PSA |
| DP . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 139% PSA through 200% PSA |
| P . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 138% PSA through 200% PSA |
| PC and ZP (in the aggregate) . . . . . . . . . . . . . . . . . . . . . . | 125% PSA through 185% PSA |

**Accrual Classes:**  Interest will accrue on each Accrual Class identified on the front cover of this Supplement at the per annum rate set forth on that page. However, no interest will be distributed to the Accrual Classes as interest. Interest so accrued on each Accrual Class on each Distribution Date will constitute an Accrual Amount, which will be added to the Class Principal Balance of that Class on each Distribution Date and will be distributable as principal as set forth in this Terms Sheet under "Allocation of Principal."

**Notional Classes:**  The Notional Classes will not receive distributions of principal but have Class Notional Balances for convenience in describing their entitlements to interest. The Class Notional Balance of each Notional Class represents the percentage indicated below of, and reduces to that extent with, the Class Principal Balance or the outstanding principal or notional balance of the related Trust Asset Group or Subgroups indicated:

| Class | Original Class Notional Balance | Represents Approximately |
|---|---|---|
| **Security Group 1** | | |
| YS . . . . . . . . . . . . . . . . | $ 75,250,000 | 100% of FY (PT Class) |
| **Security Group 2** | | |
| SA . . . . . . . . . . . . . . . . | $ 74,750,000 | 100% of FA (PT Class) |

| Class | Original Class Notional Balance | Represents Approximately |
|---|---|---|
| **Security Group 3** | | |
| BI . . . . . . . . . . . . . . . . | $ 4,797,016 | 17.5% of B (SC/PT Class) |
| **Security Group 4** | | |
| ES . . . . . . . . . . . . . . . . | $100,000,000 | 100% of EF (PT Class) |
| **Security Group 5** | | |
| KS . . . . . . . . . . . . . . . . | $ 50,000,000 | 100% of KF (PT Class) |
| **Security Group 6** | | |
| IO . . . . . . . . . . . . . . . . | $ 56,465,676 | 25% of the Group 6 Trust Assets |
| PI . . . . . . . . . . . . . . . . | 25,625,000 | 12.5% of P (PAC/AD Class) |
| **Security Group 7** | | |
| IA . . . . . . . . . . . . . . . . | $ 33,731,815 | 28.5714285714% of AP (PAC/AD Class) |
| IB . . . . . . . . . . . . . . . . | 135,600,062 | 28.5714285714% of BP (PAC/AD Class) |
| IC . . . . . . . . . . . . . . . . | 53,213,897 | 28.5714285714% of CP (PAC/AD Class) |
| ID . . . . . . . . . . . . . . . . | 291,739,939 | 28.5714285714% of DP (PAC/AD Class) |
| **Security Group 8** | | |
| GS . . . . . . . . . . . . . . . . | $100,000,000 | 100% of NF (PT Class) |
| **Security Group 9** | | |
| SH . . . . . . . . . . . . . . . . | $ 15,292,399 | 100% of FH (PT Class) |
| **Security Group 10** | | |
| SG . . . . . . . . . . . . . . . . | $ 23,561,122 | 100% of FG (PT Class) |
| **Security Group 12** | | |
| AS . . . . . . . . . . . . . . . . | $ 52,761,313 | 100% of the Group 12 Trust Assets |
| TI . . . . . . . . . . . . . . . . | 50,674,709 | 100% of the Subgroup 12B through 12L Trust Assets |
| **Security Group 13** | | |
| BS . . . . . . . . . . . . . . . . | $ 43,921,756 | 100% of the Group 13 Trust Assets |
| IT . . . . . . . . . . . . . . . . | 35,232,434 | 100% of the Subgroup 13B through 13H Trust Assets |
| **Security Group 14** | | |
| CS . . . . . . . . . . . . . . . . | $ 64,086,538 | 100% of the Group 14 Trust Assets |
| TS . . . . . . . . . . . . . . . . | 60,738,344 | 100% of the Subgroup 14B through 14R Trust Assets |
| **Security Group 15** | | |
| DS . . . . . . . . . . . . . . . . | $ 39,134,126 | 100% of the Group 15 Trust Assets |
| SI . . . . . . . . . . . . . . . . | 30,793,384 | 100% of the Subgroup 15B through 15H Trust Assets |

**Tax Status:** Double REMIC Series. *See "Certain United States Federal Income Tax Consequences" in this Supplement and in the Base Offering Circular.*

**Regular and Residual Classes:** Class RR is a Residual Class and represents the Residual Interest of the Issuing REMIC and the Pooling REMIC. All other Classes of REMIC Securities are Regular Classes.

# RISK FACTORS

*You should purchase securities only if you understand and are able to bear the associated risks. The risks applicable to your investment depend on the principal and interest type of your securities. This section highlights certain of these risks.*

**The rate of principal payments on the underlying mortgage loans will affect the rate of principal payments on your securities.** The rate at which you will receive principal payments will depend largely on the rate of principal payments, including prepayments, on the mortgage loans underlying the related trust assets. Any historical data regarding mortgage loan prepayment rates may not be indicative of the rate of future prepayments on the underlying mortgage loans, and no assurances can be given about the rates at which the underlying mortgage loans will prepay. We expect the rate of principal payments on the underlying mortgage loans to vary. Borrowers generally may prepay their mortgage loans at any time without penalty.

The terms of the mortgage loans may be modified to permit, among other things, a partial release of security, which releases a portion of the mortgaged property from the lien securing the related mortgage loan. Partial releases of security may reduce the value of the remaining security and also allow the related borrower to sell the released property and generate proceeds that may be used to prepay the related mortgage loan in whole or in part.

In addition to voluntary prepayments, mortgage loans can be prepaid as a result of governmental mortgage insurance claim payments, loss mitigation arrangements, repurchases or liquidations of defaulted mortgage loans. Although under certain circumstances Ginnie Mae issuers have the option to repurchase defaulted mortgage loans from the related pool underlying a Ginnie Mae MBS certificate, they are not obligated to do so. Defaulted mortgage loans that remain in pools backing Ginnie Mae MBS certificates may be subject to governmental mortgage insurance claim payments, loss mitigation arrangements or foreclosure, which could have the same effect as voluntary prepayments on the cash flow available to pay the securities.

A catastrophic weather event or other natural disaster may affect the rate of principal payments, including prepayments, on the underlying mortgage loans. Any such event may damage the related mortgaged properties that secure the mortgage loans and may lead to a general economic downturn in the affected regions, including job losses and declines in real estate values. A general economic downturn may increase the rate of defaults on the mortgage loans in such areas resulting in prepayments on the related securities due to governmental mortgage insurance claim payments, loss mitigation arrangements, repurchases or liquidations of defaulted mortgage loans. Insurance payments on damaged or destroyed homes may also lead to prepayments on the underlying mortgage loans. Further, in connection with presidentially declared major disasters, Ginnie Mae may authorize optional special assistance to issuers, including expanded buyout authority which allows issuers, upon receiving written approval from Ginnie Mae, to repurchase eligible loans from the related pool underlying a Ginnie Mae MBS certificate, even if such loans are not delinquent or do not otherwise meet the standard conditions for removal or repurchase.

No assurances can be given as to the timing or frequency of any governmental mortgage insurance claim payments, issuer repurchases, loss mitigation arrangements or foreclosure proceedings with respect to defaulted mortgage loans and the resulting effect on the timing or rate of principal payments on your securities.

**Rates of principal payments can reduce your yield.** The yield on your securities probably will be lower than you expect if:

- you bought your securities at a premium (interest only securities, for example) and principal payments are faster than you expected, or

- you bought your securities at a discount and principal payments are slower than you expected.

In addition, if your securities are interest only securities or securities purchased at a significant premium, you could lose money on your investment if prepayments occur at a rapid rate.

*Under certain circumstances, a Ginnie Mae issuer has the right to repurchase a defaulted mortgage loan from the related pool of mortgage loans underlying a particular Ginnie Mae MBS certificate, the effect of which would be comparable to a prepayment of such mortgage loan.* At its option and without Ginnie Mae's prior consent, a Ginnie Mae issuer may repurchase any mortgage loan at an amount equal to par less any amounts previously advanced by such issuer in connection with its responsibilities as servicer of such mortgage loan to the extent that (i) in the case of a mortgage loan included in a pool of mortgage loans underlying a Ginnie Mae MBS certificate issued on or before December 1, 2002, such mortgage loan has been delinquent for four consecutive months, and at least one delinquent payment remains uncured or (ii) in the case of a mortgage loan included in a pool of mortgage loans underlying a Ginnie Mae MBS certificate issued on or after January 1, 2003, no payment has been made on such mortgage loan for three consecutive months. Any such repurchase will result in prepayment of the principal balance or reduction in the notional balance of the securities ultimately backed by such mortgage loan. No assurances can be given as to the timing or frequency of any such repurchases.

*The level of LIBOR will affect the yields on floating rate and inverse floating rate securities and under certain circumstances, the class IT, SI, TI and TS securities.* If LIBOR performs differently from what you expect, the yield on your securities may be lower than you expect. Lower levels of LIBOR will generally reduce the yield on floating rate securities; higher levels of LIBOR will generally reduce the yield on inverse floating rate securities and under certain circumstances, the class IT, SI, TI and TS securities. You should bear in mind that the timing of changes in the level of LIBOR may affect your yield: generally, the earlier a change,

the greater the effect on your yield. It is doubtful that LIBOR will remain constant.

*An investment in the securities is subject to significant reinvestment risk.* The rate of principal payments on your securities is uncertain. You may be unable to reinvest the payments on your securities at the same returns provided by the securities. Lower prevailing interest rates may result in an unexpected return of principal. In that interest rate climate, higher yielding reinvestment opportunities may be limited. Conversely, higher prevailing interest rates may result in slower returns of principal, and you may not be able to take advantage of higher yielding investment opportunities. The final payment on your security may occur much earlier than the final distribution date.

*Support securities will be more sensitive to rates of principal payments than other securities.* If principal prepayments result in principal distributions on any distribution date equal to or less than the amount needed to produce scheduled payments on the PAC classes, the related support class will not receive any principal distribution on that date. If prepayments result in principal distributions on any distribution date greater than the amount needed to produce scheduled payments on the related PAC classes for that distribution date, this excess will be distributed to the related support class.

*The rate of payments on the underlying certificates will directly affect the rate of payments on the group 3, 12, 13, 14 and 15 securities.* The underlying certificates will be sensitive in varying degrees to the rate of payments of principal (including prepayments) of the related mortgage loans.

As described in the related underlying certificate disclosure documents, the reductions in notional balances of certain of the underlying certificates included in trust asset groups 12, 13 and 14 on any payment date are calculated, directly or indirectly, on the basis of schedules; no assurance can be given that the underlying certificates will adhere to their schedules. Further, prepayments on the related mortgage loans may have

occurred at rates faster or slower than those initially assumed.

The trust assets underlying certain of the underlying certificates included in trust asset groups 12, 13 and 14 are also previously issued certificates that represent beneficial ownership interests in separate trusts. The rate of payments on the previously issued certificates backing these underlying certificates will directly affect the timing and rate of payments on the group 12, 13 and 14 securities. You should read the related underlying certificate disclosure documents, including the risk factors contained therein, to understand the payments on and related risks of the previously issued certificates backing these underlying certificates.

This supplement contains no information as to whether the related classes with which the notional underlying certificates reduce have adhered to any applicable principal balance schedules, whether any related supporting classes remain outstanding or whether the underlying certificates otherwise have performed as originally anticipated. Additional information as to the underlying certificates may be obtained by performing an analysis of current principal factors of the underlying certificates in light of applicable information contained in the related underlying certificate disclosure documents.

***Up to 10% of the mortgage loans underlying the trust assets may be higher balance mortgage loans.*** Subject to special pooling parameters set forth in the Ginnie Mae Mortgage-Backed Securities Guide, qualifying federally-insured or guaranteed mortgage loans that exceed certain balance thresholds established by Ginnie Mae ("higher balance mortgage loans") may be included in Ginnie Mae guaranteed pools. There are no historical performance data regarding the prepayment rates for higher balance mortgage loans. If the higher balance mortgage loans prepay faster or slower than expected, the weighted average lives and yields of the related securities are likely to be affected, perhaps significantly. Furthermore, higher balance mortgage loans tend to be concentrated in certain geographic areas, which may experience relatively higher rates of defaults in the event of

adverse economic conditions. No assurances can be given about the prepayment experience or performance of the higher balance mortgage loans.

***Changes to, or elimination of, LIBOR could adversely affect your investment in the securities.*** On July 27, 2017, the U.K.-based Financial Conduct Authority (the "FCA") announced its intention to cease sustaining LIBOR after 2021. The FCA indicated that it does not intend to sustain LIBOR through using its influence or legal powers beyond that date. It is possible that the ICE Benchmark Administration ("IBA") and the reference banks could continue to produce LIBOR on the current basis after 2021, if they are willing and able to do so, but it cannot be assured that LIBOR will survive in its current form, or at all. In the event IBA ceases to set or publish a rate for LIBOR, the Trustee shall propose a new index for approval by Ginnie Mae based upon comparable information and methodology. The Trustee shall propose an alternative index only if it receives an opinion of counsel that the selection of such alternative index will not cause the related Trust REMIC or REMICs to lose their classification as REMICs for United States federal income tax purposes. The effect of the FCA's decision not to sustain LIBOR, or, if changes are ultimately made to LIBOR, the effect of those changes, cannot be predicted. In addition, it cannot be predicted what alternative index would be chosen should this occur. If LIBOR in its current form does not survive or if an alternative index is chosen, the market value and/or liquidity of securities with distributions or interest rates based on LIBOR could be adversely affected.

***The securities may not be a suitable investment for you.*** The securities, especially the group 3, 12, 13, 14 and 15 securities and, in particular, the support, interest only, accrual and residual classes, are not suitable investments for all investors.

In addition, although the sponsor intends to make a market for the purchase and sale of the securities after their initial issuance, it has no obligation to do so. There is no assurance that a

secondary market will develop, that any secondary market will continue, or that the price at which you can sell an investment in any class will enable you to realize a desired yield on that investment.

You will bear the market risks of your investment. The market values of the classes are likely to fluctuate. These fluctuations may be significant and could result in significant losses to you.

The secondary markets for mortgage-related securities have experienced periods of illiquidity and can be expected to do so in the future. Illiquidity can have a severely adverse effect on the prices of classes that are especially sensitive to prepayment or interest rate risk or that have been structured to meet the investment requirements of limited categories of investors.

The residual securities may experience significant adverse tax timing consequences. Accordingly, you are urged to consult tax advisors and to consider the after-tax effect of ownership of a residual security and the suitability of the residual securities to your investment objectives. *See "Certain United States Federal Income Tax*

*Consequences" in this supplement and in the base offering circular.*

You are encouraged to consult advisors regarding the financial, legal, tax and other aspects of an investment in the securities. You should not purchase the securities of any class unless you understand and are able to bear the prepayment, yield, liquidity and market risks associated with that class.

***The actual characteristics of the underlying mortgage loans will affect the weighted average lives and yields of your securities.*** The yield and decrement tables in this supplement are based on assumed characteristics which are likely to be different from the actual characteristics. As a result, the yields on your securities could be lower than you expected, even if the mortgage loans prepay at the constant prepayment rates set forth in the applicable table.

It is highly unlikely that the underlying mortgage loans will prepay at any of the prepayment rates assumed in this supplement, or at any constant prepayment rate.

## THE TRUST ASSETS

### General

The Sponsor intends to acquire the Trust Assets in privately negotiated transactions prior to the Closing Date and to sell them to the Trust according to the terms of a Trust Agreement between the Sponsor and the Trustee. The Sponsor will make certain representations and warranties with respect to the Trust Assets. All Trust Assets, regardless of whether the assets consist of Trust MBS or the Underlying Certificates, will evidence, directly or indirectly, Ginnie Mae Certificates.

### The Trust MBS (Groups 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11)

The Subgroup 10B Trust Assets are either:

1. Ginnie Mae I MBS Certificates guaranteed by Ginnie Mae, or

2. Ginnie Mae Platinum Certificates backed by Ginnie Mae I MBS Certificates and guaranteed by Ginnie Mae.

Each Mortgage Loan underlying a Ginnie Mae I MBS Certificate bears interest at a Mortgage Rate 0.50% per annum greater than the related Certificate Rate. The difference between the Mortgage Rate and the Certificate Rate is used to pay the related servicers of the Mortgage Loans a monthly servicing fee and Ginnie Mae a fee for its guaranty of the Ginnie Mae I MBS Certificate of 0.44% per annum and 0.06% per annum, respectively, of the outstanding principal balance of the Mortgage Loan.

The Group 1, 2, 4, 5, 6, 7, 8, 9 and 11 and Subgroup 10A Trust Assets are either:

1. Ginnie Mae II MBS Certificates guaranteed by Ginnie Mae, or

2. Ginnie Mae Platinum Certificates backed by Ginnie Mae II MBS Certificates and guaranteed by Ginnie Mae.

Each Mortgage Loan underlying a Ginnie Mae II MBS Certificate issued prior to July 1, 2003 bears interest at a Mortgage Rate 0.50% to 1.50% per annum greater than the related Certificate Rate. Each Mortgage Loan underlying a Ginnie Mae II MBS Certificate issued on or after July 1, 2003 bears interest at a Mortgage Rate 0.25% to 0.75% per annum greater than the related Certificate Rate. Ginnie Mae receives a fee (the "Ginnie Mae Certificate Guaranty Fee") for its guaranty of each Ginnie Mae II MBS Certificate of 0.06% per annum of the outstanding principal balance of each related Mortgage Loan. The difference between (a) the Mortgage Rate and (b) the sum of the Certificate Rate and the rate of the Ginnie Mae Certificate Guaranty Fee is used to pay the related servicers of the Mortgage Loans a monthly servicing fee.

**The Underlying Certificates (Groups 3, 12, 13, 14 and 15)**

The Group 3, 12, 13, 14 and 15 Trust Assets are Underlying Certificates that represent beneficial ownership interests in one or more separate trusts, the assets of which evidence direct or indirect beneficial ownership interests in certain Ginnie Mae Certificates. Each Underlying Certificate constitutes all or a portion of a class of a separate Series of certificates described in the related Underlying Certificate Disclosure Document. Each Underlying Certificate Disclosure Document may be obtained from the Information Agent as described under "Available Information" in this Supplement. Investors are cautioned that material changes in facts and circumstances may have occurred since the date of each Underlying Certificate Disclosure Document, including changes in prepayment rates, prevailing interest rates and other economic factors, which may limit the usefulness of, and be directly contrary to the assumptions used in preparing the information included in, the offering document. *See "Underlying Certificates" in the Base Offering Circular.*

Each Underlying Certificate provides for monthly distributions and is further described in the table contained in Exhibit A to this Supplement. The table also sets forth information regarding approximate weighted average remaining terms to maturity, loan ages and mortgage rates of the Mortgage Loans underlying the related Ginnie Mae Certificates.

**The Mortgage Loans**

The Mortgage Loans underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets are expected to have, on a weighted average basis, the characteristics set forth in the Terms Sheet under "Assumed Characteristics of the Mortgage Loans Underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets" and the general characteristics described in the Base Offering Circular. The Mortgage Loans underlying the Underlying Certificates are expected to have, on a weighted average basis, the characteristics set forth in Exhibit A to this Supplement. The Mortgage Loans will consist of first lien, single-family, fixed rate, residential mortgage loans that are insured or guaranteed by the Federal Housing Administration, the United States Department of Veterans Affairs, Rural Development (formerly the Rural Housing Service) or the United States Department of Housing and Urban Development ("HUD"). *See "The Ginnie Mae Certificates — General" in the Base Offering Circular.*

Specific information regarding the characteristics of the Mortgage Loans underlying the Trust MBS is not available. For purposes of this Supplement, certain assumptions have been made regarding the remaining terms to maturity, loan ages and, in the case of the Group 1, 2, 4, 5, 6, 7, 8, 9 and 11 and Subgroup 10A Trust Assets, Mortgage Rates of the Mortgage Loans underlying the Trust

S-16

MBS. However, the actual remaining terms to maturity, loan ages and, in the case of the Group 1, 2, 4, 5, 6, 7, 8, 9 and 11 and Subgroup 10A Trust Assets, Mortgage Rates of many of the Mortgage Loans will differ from the characteristics assumed, perhaps significantly. This will be the case even if the weighted average characteristics of the Mortgage Loans are the same as the assumed characteristics. Small differences in the characteristics of the Mortgage Loans can have a significant effect on the Weighted Average Lives and yields of the Securities. *See "Risk Factors" and "Yield, Maturity and Prepayment Considerations" in this Supplement.*

### The Trustee Fee

The Sponsor will contribute certain Ginnie Mae Certificates in respect of the Trustee Fee. On each Distribution Date, the Trustee will retain all principal and interest distributions received on such Ginnie Mae Certificates in payment of the Trustee Fee.

## GINNIE MAE GUARANTY

The Government National Mortgage Association ("Ginnie Mae"), a wholly-owned corporate instrumentality of the United States of America within HUD, guarantees the timely payment of principal and interest on the Securities. The General Counsel of HUD has provided an opinion to the effect that Ginnie Mae has the authority to guarantee multiclass securities and that Ginnie Mae guaranties will constitute general obligations of the United States, for which the full faith and credit of the United States is pledged. *See "Ginnie Mae Guaranty" in the Base Offering Circular.*

## DESCRIPTION OF THE SECURITIES

### General

The description of the Securities contained in this Supplement is not complete and is subject to, and is qualified in its entirety by reference to, all of the provisions of the Trust Agreement. *See "Description of the Securities" in the Base Offering Circular.*

### Form of Securities

Each Class of Securities other than the Residual Securities initially will be issued and maintained, and may be transferred only on the Fedwire Book-Entry System. Beneficial Owners of Book-Entry Securities will ordinarily hold these Securities through one or more financial intermediaries, such as banks, brokerage firms and securities clearing organizations that are eligible to maintain book-entry accounts on the Fedwire Book-Entry System. By request accompanied by the payment of a transfer fee of $25,000 per Certificated Security to be issued, a Beneficial Owner may receive a Regular Security in certificated form.

The Residual Securities will not be issued in book-entry form but will be issued in fully registered, certificated form and may be transferred or exchanged, subject to the transfer restrictions applicable to Residual Securities set forth in the Trust Agreement, at the Corporate Trust Office of the Trustee. *See "Description of the Securities — Forms of Securities; Book-Entry Procedures" in the Base Offering Circular.*

Each Regular and MX Class (other than the Increased Minimum Denomination Classes) will be issued in minimum dollar denominations of initial principal balance of $1,000 and integral multiples of $1 in excess of $1,000. The Increased Minimum Denomination Classes will be issued in minimum denominations that equal $100,000 in initial notional balance.

## Distributions

Distributions on the Securities will be made on each Distribution Date as specified under "Terms Sheet — Distribution Dates" in this Supplement. On each Distribution Date for a Security, or in the case of the Certificated Securities, on the first Business Day after the related Distribution Date, the Distribution Amount will be distributed to the Holders of record as of the related Record Date. Beneficial Owners of Book-Entry Securities will receive distributions through credits to accounts maintained for their benefit on the books and records of the appropriate financial intermediaries. Holders of Certificated Securities will receive distributions by check or, subject to the restrictions set forth in the Base Offering Circular, by wire transfer. *See "Description of the Securities — Distributions" and "— Method of Distributions" in the Base Offering Circular.*

## Interest Distributions

The Interest Distribution Amount will be distributed on each Distribution Date to the Holders of all Classes of Securities entitled to distributions of interest.

- Interest will be calculated on the basis of a 360-day year consisting of twelve 30-day months.

- Interest distributable (or accrued in the case of an Accrual Class) on any Class for any Distribution Date will consist of 30 days' interest on its Class Principal Balance (or Class Notional Balance) as of the related Record Date.

- Investors can calculate the amount of interest to be distributed (or accrued in the case of an Accrual Class) on each Class of Securities for any Distribution Date by using the Class Factors published in the preceding month. *See "— Class Factors" below.*

### Categories of Classes

For purposes of interest distributions, the Classes will be categorized as shown under "Interest Type" on the front cover of this Supplement and on Schedule I to this Supplement. The abbreviations used in this Supplement to describe the interest entitlements of the Classes are explained under "Class Types" in Appendix I to the Base Offering Circular.

### Accrual Periods

The Accrual Period for each Regular and MX Class is set forth in the table below:

| Class | Accrual Period |
|---|---|
| Fixed Rate Classes | The calendar month preceding the related Distribution Date |
| Group 13 and 15 Inverse Floating Rate and Weighted Average Coupon Classes | From the 16th day of the month preceding the month of the related Distribution Date through the 15th day of the month of that Distribution Date |
| Group 1, 2, 4, 5, 8, 9, 10, 12 and 14 Floating Rate, Inverse Floating Rate and Weighted Average Coupon Classes | From the 20th day of the month preceding the month of the related Distribution Date through the 19th day of the month of that Distribution Date |

*Fixed Rate Classes*

Each Fixed Rate Class will bear interest at the per annum Interest Rate shown on the front cover of this Supplement or on Schedule I to this Supplement.

*Floating Rate and Inverse Floating Rate Classes*

The Floating Rate and Inverse Floating Rate Classes will bear interest as shown under "Terms Sheet — Interest Rates" in this Supplement. The Interest Rates for the Floating Rate and Inverse Floating Rate Classes will be based on LIBOR. The Trustee or its agent will determine LIBOR on the basis of the ICE LIBOR method, as described under "Description of the Securities — Interest Rate Indices — Determination of LIBOR — ICE LIBOR" in the Base Offering Circular. In the case of the Group 12, 13, 14 and 15 Securities, the Trustee will use the same values of LIBOR as are used for the related Underlying Certificates (which will be determined on the basis of the ICE LIBOR method).

We can provide no assurance that LIBOR for a Distribution Date accurately represents the offered rate at which one-month U.S. dollar deposits are being quoted to prime banks in the London interbank market, nor that the procedures for calculating LIBOR on the basis of the ICE LIBOR method for one-month U.S. dollar deposits will not change. Any change in LIBOR values resulting from any change in reporting or in the determination of LIBOR may cause LIBOR to fluctuate disproportionately to changes in other market lending rates.

*Weighted Average Coupon Classes*

The Weighted Average Coupon Classes will bear interest as shown under "Terms Sheet — Interest Rates" in this Supplement.

The Trustee's determination of LIBOR and its calculation of the Interest Rates will be final except in the case of clear error. Investors can obtain LIBOR levels and Interest Rates for the current and preceding Accrual Periods on Ginnie Mae's website or by calling the Information Agent at (800) 234-GNMA.

*Accrual Classes*

Each of Classes AZ, BZ, CZ, DZ, PZ, ZC and ZP is an Accrual Class. Interest will accrue on the Accrual Classes and be distributed as described under "Terms Sheet — Accrual Classes" in this Supplement.

**Principal Distributions**

The Principal Distribution Amount for each Group or Subgroup, as applicable, and each Accrual Amount will be distributed to the Holders entitled thereto as described under "Terms Sheet — Allocation of Principal" in this Supplement. Investors can calculate the amount of principal to be distributed with respect to any Distribution Date by using the Class Factors published in the preceding and current months. See "— Class Factors" below.

*Categories of Classes*

For purposes of principal distributions, the Classes will be categorized as shown under "Principal Type" on the front cover of this Supplement and on Schedule I to this Supplement. The abbreviations used in this Supplement to describe the principal entitlements of the Classes are explained under "Class Types" in Appendix I to the Base Offering Circular.

*Notional Classes*

The Notional Classes will not receive principal distributions. For convenience in describing interest distributions, the Notional Classes will have the original Class Notional Balances shown on the front

cover of this Supplement. The Class Notional Balances will be reduced as shown under "Terms Sheet — Notional Classes" in this Supplement.

## Residual Securities

The Class RR Securities will represent the beneficial ownership of the Residual Interest in the Issuing REMIC and the beneficial ownership of the Residual Interest in the Pooling REMIC, as described in "Certain United States Federal Income Tax Consequences" in the Base Offering Circular. The Class RR Securities have no Class Principal Balance and do not accrue interest. The Class RR Securities will be entitled to receive the proceeds of the disposition of any assets remaining in the Trust REMICs after the Class Principal Balance or Class Notional Balance of each Class of Regular Securities has been reduced to zero. However, any remaining proceeds are not likely to be significant. The Residual Securities may not be transferred to a Plan Investor, a Non-U.S. Person or a Disqualified Organization.

## Class Factors

The Trustee will calculate and make available for each Class of Securities, no later than the day preceding the applicable Distribution Date, the factor (carried out to eight decimal places) that when multiplied by the Original Class Principal Balance (or original Class Notional Balance) of that Class, determines the Class Principal Balance (or Class Notional Balance) after giving effect to the distribution of principal to be made on the Securities (and any addition to the Class Principal Balance of an Accrual Class) or any reduction of Class Notional Balance on that Distribution Date (each, a "Class Factor").

- The Class Factor for any Class of Securities for each month following the issuance of the Securities will reflect its remaining Class Principal Balance (or Class Notional Balance) after giving effect to any principal distribution (or addition to principal) to be made or any reduction of Class Notional Balance on the Distribution Date occurring in that month.

- The Class Factor for each Class for the month of issuance is 1.00000000.

- The Class Factors for the MX Classes and the Classes of REMIC Securities that are exchangeable for the MX Classes will be calculated assuming that the maximum possible amount of each Class is outstanding at all times, regardless of any exchanges that may occur.

- Based on the Class Factors published in the preceding and current months (and Interest Rates), investors in any Class (other than an Accrual Class) can calculate the amount of principal and interest to be distributed to that Class and investors in an Accrual Class can calculate the total amount of principal to be distributed to (or interest to be added to the Class Principal Balance of) that Class on the Distribution Date in the current month.

- Investors may obtain current Class Factors on Ginnie Mae's website.

*See "Description of the Securities — Distributions" in the Base Offering Circular.*

## Termination

The Trustee, at its option, may purchase or cause the sale of the Trust Assets and thereby terminate the Trust on any Distribution Date on which the aggregate of the Class Principal Balances of the Securities is less than 1% of the aggregate Original Class Principal Balances of the Securities. On any Distribution Date upon the Trustee's determination that the REMIC status of any Trust REMIC has been lost or that a substantial risk exists that this status will be lost for the then current taxable year, the Trustee will terminate the Trust and retire the Securities.

Upon any termination of the Trust, the Holder of any outstanding Security (other than a Residual or Notional Class Security) will be entitled to receive that Holder's allocable share of the Class Principal

Balance of that Class plus any accrued and unpaid interest thereon at the applicable Interest Rate, and any Holder of any outstanding Notional Class Security will be entitled to receive that Holder's allocable share of any accrued and unpaid interest thereon at the applicable Interest Rate. The Residual Holders will be entitled to their pro rata share of any assets remaining in the Trust REMICs after payment in full of the amounts described in the foregoing sentence. However, any remaining assets are not likely to be significant.

**Modification and Exchange**

All or a portion of the Classes of REMIC Securities specified on the front cover may be exchanged for a proportionate interest in the related MX Class shown on Schedule I to this Supplement. Similarly, all or a portion of the related MX Class may be exchanged for proportionate interests in the related Classes of REMIC Securities. This process may occur repeatedly.

Each exchange may be effected only in proportions that result in the principal and interest entitlements of the Securities received being equal to the entitlements of the Securities surrendered.

A Beneficial Owner proposing to effect an exchange must notify the Trustee through the Beneficial Owner's Book-Entry Depository participant. This notice must be received by the Trustee not later than two Business Days before the proposed exchange date. The exchange date can be any Business Day other than the last Business Day of the month. The notice must contain the outstanding principal balances of the Securities to be included in the exchange and the proposed exchange date. The notice is required to be delivered to the Trustee by email to USBGNMATeam@USBank.com or in writing at its Corporate Trust Office at U.S. Bank National Association, One Federal Street, 3rd Floor, Boston, MA 02110, Attention: Ginnie Mae REMIC Program Agency Group 2019-128. The Trustee may be contacted by telephone at (617) 603-6451 and by fax at (617) 603-6644.

A fee will be payable to the Trustee in connection with each exchange equal to 1/32 of 1% of the outstanding principal balance of the Securities surrendered for exchange (but not less than $2,000 or more than $25,000). The fee must be paid concurrently with the exchange.

The first distribution on a REMIC Security or an MX Security received in an exchange will be made on the Distribution Date in the month following the month of the exchange. The distribution will be made to the Holder of record as of the Record Date in the month of exchange.

*See "Description of the Securities — Modification and Exchange" in the Base Offering Circular.*

## YIELD, MATURITY AND PREPAYMENT CONSIDERATIONS

**General**

The prepayment experience of the Mortgage Loans will affect the Weighted Average Lives of and the yields realized by investors in the related Securities.

- The Mortgage Loans do not contain "due-on-sale" provisions, and any Mortgage Loan may be prepaid in full or in part at any time without penalty.
- The rate of payments (including prepayments and payments in respect of liquidations) on the Mortgage Loans is dependent on a variety of economic, geographic, social and other factors, including prevailing market interest rates and general economic factors.

The rate of prepayments with respect to single-family mortgage loans has fluctuated significantly in recent years. Although there is no assurance that prepayment patterns for the Mortgage Loans will conform to patterns for more traditional types of conventional fixed rate mortgage loans, generally:

- if mortgage interest rates fall materially below the Mortgage Rates on any of the Mortgage Loans (giving consideration to the cost of refinancing), the rate of prepayment of those Mortgage Loans would be expected to increase; and

- if mortgage interest rates rise materially above the Mortgage Rates on any of the Mortgage Loans, the rate of prepayment of those Mortgage Loans would be expected to decrease.

In addition, following any Mortgage Loan default and the subsequent liquidation of the underlying Mortgaged Property, the principal balance of the Mortgage Loan will be distributed through a combination of liquidation proceeds, advances from the related Ginnie Mae Issuer and, to the extent necessary, proceeds of Ginnie Mae's guaranty of the Ginnie Mae Certificates. As a result, defaults experienced on the Mortgage Loans will accelerate the distribution of principal of the Securities.

The terms of the Mortgage Loans may be modified to permit, among other things, a partial release of security, which releases a portion of the mortgaged property from the lien securing the related Mortgage Loan. Partial releases of security may allow the related borrower to sell the released property and generate proceeds that may be used to prepay the related Mortgage Loan in whole or in part.

Under certain circumstances, the Trustee has the option to purchase the Trust Assets, thereby effecting early retirement of the Securities. *See "Description of the Securities — Termination" in this Supplement.*

Investors in the Group 3, 12, 13, 14 and 15 Securities are urged to review the discussion under *"Risk Factors — The rate of payments on the underlying certificates will directly affect the rate of payments on the group 3, 12, 13, 14 and 15 securities"* in this Supplement.

## Accretion Directed Classes

Classes AP, BP, CP, DP, P, PC and ZP are Accretion Directed Classes. The related Accrual Amounts will be applied to making principal distributions on those Classes as described in this Supplement. Each of Classes IA, IB, IC, ID and PI is a Notional Class whose Class Notional Balance is determined by reference to the Class Principal Balance of the related Accretion Directed Class shown under "Terms Sheet — Notional Classes" in this Supplement.

Each of the Accretion Directed Classes has the AD designation in the suffix position, rather than the prefix position, in its class principal type because it does not have principal payment stability through the applicable pricing prepayment assumption. Although the Accretion Directed Classes are entitled to receive payments from the related Accrual Amounts, they do not have principal payment stability through any constant prepayment rate significantly higher than 0% PSA, except within their Effective Ranges.

## Securities that Receive Principal on the Basis of Schedules

As described in this Supplement, each PAC Class will receive principal payments in accordance with a schedule calculated on the basis of, among other things, a Structuring Range. *See "Terms Sheet — Scheduled Principal Balances."* However, whether any such Class will adhere to its schedule and receive "Scheduled Payments" on a Distribution Date will largely depend on the level of prepayments experienced by the related Mortgage Loans.

Each PAC Class exhibits an Effective Range of constant prepayment rates at which such Class will receive Scheduled Payments. That range may differ from the Structuring Range used to create the related principal balance schedule. Based on the Modeling Assumptions, the *initial* Effective Ranges for the PAC Classes are as follows:

| PAC Classes | Initial Effective Ranges |
|---|---|
| AP | 139% PSA through 200% PSA |
| BP | 139% PSA through 200% PSA |
| CP | 139% PSA through 200% PSA |
| DP | 139% PSA through 200% PSA |
| P | 138% PSA through 200% PSA |
| PC and ZP (in the aggregate) | 125% PSA through 185% PSA |

- The principal payment stability of the PAC Classes will be supported by the related Support Class.

**If the Class supporting a given Class is retired before the Class being supported is retired, the outstanding Class will no longer have an Effective Range and will become more sensitive to prepayments on the related Mortgage Loans.**

There is no assurance that the related Mortgage Loans will have the characteristics assumed in the Modeling Assumptions, which were used to determine the initial Effective Ranges. If the initial Effective Ranges were calculated using the actual characteristics of the related Mortgage Loans, the initial Effective Ranges could differ from those shown in the above table. Therefore, even if the Mortgage Loans were to prepay at a constant rate within the initial Effective Range shown for any Class in the above table, that Class could fail to receive Scheduled Payments.

Moreover, the related Mortgage Loans will not prepay at any *constant* rate. Non-constant prepayment rates can cause any PAC Class not to receive Scheduled Payments, even if prepayment rates remain within the initial Effective Range for that Class. Further, the Effective Range for any PAC Class can narrow, shift over time or cease to exist depending on the actual characteristics of the related Mortgage Loans.

If the related Mortgage Loans prepay at rates that are generally below the Effective Range for any PAC Class, the amount available to pay principal on the Securities may be insufficient to produce Scheduled Payments on such related PAC Class, and its Weighted Average Life may be extended, perhaps significantly.

If the related Mortgage Loans prepay at rates that are generally above the Effective Range for any PAC Class, its supporting Class may be retired earlier than that PAC Class, and its Weighted Average Life may be shortened, perhaps significantly.

**Assumability**

Each Mortgage Loan may be assumed, subject to HUD review and approval, upon the sale of the related Mortgaged Property. *See "Yield, Maturity and Prepayment Considerations — Assumability of Government Loans" in the Base Offering Circular.*

**Final Distribution Date**

The Final Distribution Date for each Class, which is set forth on the front cover of this Supplement or on Schedule I to this Supplement, is the latest date on which the related Class Principal Balance or Class Notional Balance will be reduced to zero.

- The actual retirement of any Class may occur earlier than its Final Distribution Date.

- According to the terms of the Ginnie Mae Guaranty, Ginnie Mae will guarantee payment in full of the Class Principal Balance of each Class of Securities no later than its Final Distribution Date.

**Modeling Assumptions**

Unless otherwise indicated, the tables that follow have been prepared on the basis of the characteristics of the Underlying Certificates, the priorities of distributions on the Underlying Certificates and the following assumptions (the "Modeling Assumptions"), among others:

1. The Mortgage Loans underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets have the assumed characteristics shown under "Assumed Characteristics of the Mortgage Loans Underlying the Group 1, 2, 4, 5, 6, 7, 8, 9, 10 and 11 Trust Assets" in the Terms Sheet, except in the case of information set forth under the 0% PSA Prepayment Assumption Rate, for which each Mortgage Loan underlying a Group 1, 2, 4, 5, 6, 7, 8, 9, 10 or 11 Trust Asset is assumed to have an original and a remaining term to maturity of 360 months and each Mortgage Loan underlying a Group 1, 2, 4, 5, 6, 7, 8, 9 or 11 or Sub-group 10A Trust Asset is assumed to have a Mortgage Rate of 1.50% per annum higher than the related Certificate Rate.

2. The Mortgage Loans prepay at the constant percentages of PSA (described below) shown in the related table.

3. Distributions on the Group 1 through 12 and 14 Securities are always received on the 20th day of the month, and distributions on the Group 13 and 15 Securities are always received on the 16th day of the month, in each case, whether or not a Business Day, commencing in November 2019.

4. A termination of the Trust or the Underlying Trusts does not occur.

5. The Closing Date for the Securities is October 30, 2019.

6. No expenses or fees are paid by the Trust other than the Trustee Fee, which is paid as described under "The Trust Assets — The Trustee Fee" in this Supplement.

7. Distributions on the Underlying Certificates are made as described in the related Underlying Certificate Disclosure Documents.

8. Each Class is held from the Closing Date and is not exchanged in whole or in part.

When reading the tables and the related text, investors should bear in mind that the Modeling Assumptions, like any other stated assumptions, are unlikely to be entirely consistent with actual experience.

- For example, most of the Mortgage Loans will not have the characteristics assumed, many Distribution Dates will occur on a Business Day after the 16th or 20th day of the month, as applicable, and the Trustee may cause a termination of the Trust as described under "Description of the Securities — Termination" in this Supplement.

- In addition, distributions on the Securities are based on Certificate Factors and Calculated Certificate Factors, as applicable, which may not reflect actual receipts on the Trust Assets.

*See "Description of the Securities — Distributions" in the Base Offering Circular.*

**Decrement Tables**

Prepayments of mortgage loans are commonly measured by a prepayment standard or model. The model used in this Supplement, Prepayment Speed Assumption ("PSA"), is the standard prepayment assumption model of The Securities Industry and Financial Markets Association. PSA represents an assumed rate of prepayment each month relative to the then outstanding principal balance of the Mortgage Loans to which the model is applied. *See "Yield, Maturity and Prepayment Considerations — Standard Prepayment Assumption Models" in the Base Offering Circular.*

The decrement tables set forth below are based on the assumption that the Mortgage Loans prepay at the indicated percentages of PSA (the "PSA Prepayment Assumption Rates"). As used in the tables, each of the PSA Prepayment Assumption Rates reflects a percentage of the 100% PSA assumed prepayment rate. **The Mortgage Loans will not prepay at any of the PSA Prepayment Assumption Rates, and the timing of changes in the rate of prepayments actually experienced on the Mortgage Loans will not follow the pattern described for the PSA assumption.**

The decrement tables set forth below illustrate the percentage of the Original Class Principal Balance (or, in the case of a Notional Class, the original Class Notional Balance) that would remain outstanding following the distribution made each specified month for each Regular or MX Class, based on the assumption that the related Mortgage Loans prepay at the PSA Prepayment Assumption Rates. The percentages set forth in the following decrement tables have been rounded to the nearest whole percentage (including rounding down to zero).

The decrement tables also indicate the Weighted Average Life of each Class under each PSA Prepayment Assumption Rate. The Weighted Average Life of each Class is calculated by:

(a)  multiplying the net reduction, if any, of the Class Principal Balance (or the net reduction of the Class Notional Balance, in the case of a Notional Class) from one Distribution Date to the next Distribution Date by the number of years from the date of issuance thereof to the related Distribution Date,

(b)  summing the results, and

(c)  dividing the sum by the aggregate amount of the assumed net reductions in principal balance or notional balance, as applicable, referred to in clause (a).

The information shown for each Notional Class is for illustrative purposes only, as a Notional Class is not entitled to distributions of principal and has no Weighted Average Life. The Weighted Average Life shown for each Notional Class has been calculated on the assumption that a reduction in the Class Notional Balance thereof is a distribution of principal.

**The Weighted Average Lives are likely to vary, perhaps significantly, from those set forth in the tables below due to the differences between the actual characteristics of the Mortgage Loans underlying the related Trust Assets and the Modeling Assumptions.**

## Percentages of Original Class Principal (or Class Notional) Balances and Weighted Average Lives

### Security Group 1
PSA Prepayment Assumption Rates

| Distribution Date | Class A 0% | 100% | 236% | 350% | 500% | Class AL 0% | 100% | 236% | 350% | 500% | Classes FY, PT and YS 0% | 100% | 236% | 350% | 500% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 96 | 94 | 92 | 90 | 100 | 100 | 100 | 100 | 100 | 98 | 97 | 95 | 93 | 91 |
| October 2021 | 96 | 90 | 82 | 76 | 68 | 100 | 100 | 100 | 100 | 100 | 97 | 91 | 84 | 79 | 71 |
| October 2022 | 94 | 82 | 68 | 57 | 44 | 100 | 100 | 100 | 100 | 100 | 95 | 84 | 71 | 61 | 50 |
| October 2023 | 92 | 74 | 55 | 41 | 27 | 100 | 100 | 100 | 100 | 100 | 93 | 77 | 60 | 47 | 34 |
| October 2024 | 90 | 67 | 44 | 29 | 15 | 100 | 100 | 100 | 100 | 100 | 91 | 71 | 50 | 36 | 23 |
| October 2025 | 88 | 61 | 35 | 20 | 7 | 100 | 100 | 100 | 100 | 100 | 89 | 65 | 42 | 28 | 16 |
| October 2026 | 86 | 55 | 28 | 13 | 1 | 100 | 100 | 100 | 100 | 100 | 87 | 59 | 35 | 22 | 11 |
| October 2027 | 83 | 49 | 21 | 7 | 0 | 100 | 100 | 100 | 100 | 74 | 85 | 54 | 29 | 17 | 7 |
| October 2028 | 81 | 44 | 16 | 3 | 0 | 100 | 100 | 100 | 100 | 50 | 83 | 49 | 24 | 13 | 5 |
| October 2029 | 78 | 39 | 11 | 0 | 0 | 100 | 100 | 98 | 34 | 80 | 45 | 20 | 10 | 3 |
| October 2030 | 75 | 34 | 7 | 0 | 0 | 100 | 100 | 100 | 74 | 23 | 78 | 41 | 17 | 7 | 2 |
| October 2031 | 72 | 30 | 4 | 0 | 0 | 100 | 100 | 100 | 57 | 15 | 75 | 37 | 14 | 6 | 2 |
| October 2032 | 69 | 26 | 2 | 0 | 0 | 100 | 100 | 100 | 43 | 10 | 72 | 33 | 11 | 4 | 1 |
| October 2033 | 66 | 22 | 0 | 0 | 0 | 100 | 100 | 94 | 32 | 7 | 69 | 30 | 9 | 3 | 1 |
| October 2034 | 63 | 19 | 0 | 0 | 0 | 100 | 100 | 77 | 24 | 5 | 66 | 27 | 8 | 2 | 0 |
| October 2035 | 59 | 15 | 0 | 0 | 0 | 100 | 100 | 62 | 18 | 3 | 63 | 24 | 6 | 2 | 0 |
| October 2036 | 55 | 12 | 0 | 0 | 0 | 100 | 100 | 50 | 14 | 2 | 60 | 21 | 5 | 1 | 0 |
| October 2037 | 51 | 10 | 0 | 0 | 0 | 100 | 100 | 41 | 10 | 1 | 56 | 19 | 4 | 1 | 0 |
| October 2038 | 47 | 7 | 0 | 0 | 0 | 100 | 100 | 32 | 7 | 1 | 53 | 16 | 3 | 1 | 0 |
| October 2039 | 43 | 5 | 0 | 0 | 0 | 100 | 100 | 26 | 5 | 1 | 49 | 14 | 3 | 1 | 0 |
| October 2040 | 39 | 2 | 0 | 0 | 0 | 100 | 100 | 20 | 4 | 0 | 45 | 12 | 2 | 0 | 0 |
| October 2041 | 34 | 0 | 0 | 0 | 0 | 100 | 100 | 16 | 3 | 0 | 41 | 10 | 2 | 0 | 0 |
| October 2042 | 29 | 0 | 0 | 0 | 0 | 100 | 87 | 12 | 2 | 0 | 36 | 9 | 1 | 0 | 0 |
| October 2043 | 24 | 0 | 0 | 0 | 0 | 100 | 71 | 9 | 1 | 0 | 32 | 7 | 1 | 0 | 0 |
| October 2044 | 19 | 0 | 0 | 0 | 0 | 100 | 56 | 6 | 1 | 0 | 27 | 6 | 1 | 0 | 0 |
| October 2045 | 14 | 0 | 0 | 0 | 0 | 100 | 43 | 5 | 1 | 0 | 22 | 4 | 0 | 0 | 0 |
| October 2046 | 8 | 0 | 0 | 0 | 0 | 100 | 31 | 3 | 0 | 0 | 17 | 3 | 0 | 0 | 0 |
| October 2047 | 2 | 0 | 0 | 0 | 0 | 100 | 19 | 2 | 0 | 0 | 12 | 2 | 0 | 0 | 0 |
| October 2048 | 0 | 0 | 0 | 0 | 0 | 60 | 9 | 1 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 17.1 | 8.9 | 5.2 | 3.9 | 3.0 | 29.2 | 25.7 | 18.1 | 13.5 | 9.8 | 18.3 | 10.6 | 6.5 | 4.9 | 3.7 |

### Security Group 2
PSA Prepayment Assumption Rates

| Distribution Date | Class C 0% | 100% | 236% | 350% | 500% | Class CL 0% | 100% | 236% | 350% | 500% | Classes FA and SA 0% | 100% | 236% | 350% | 500% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 96 | 94 | 92 | 90 | 100 | 100 | 100 | 100 | 100 | 98 | 97 | 95 | 93 | 91 |
| October 2021 | 96 | 90 | 82 | 76 | 68 | 100 | 100 | 100 | 100 | 100 | 97 | 91 | 84 | 79 | 71 |
| October 2022 | 94 | 82 | 68 | 57 | 44 | 100 | 100 | 100 | 100 | 100 | 95 | 84 | 71 | 61 | 50 |
| October 2023 | 92 | 74 | 55 | 41 | 27 | 100 | 100 | 100 | 100 | 100 | 93 | 77 | 60 | 47 | 34 |
| October 2024 | 90 | 67 | 44 | 29 | 15 | 100 | 100 | 100 | 100 | 100 | 91 | 71 | 50 | 36 | 23 |
| October 2025 | 88 | 61 | 35 | 20 | 7 | 100 | 100 | 100 | 100 | 100 | 89 | 65 | 42 | 28 | 16 |
| October 2026 | 86 | 55 | 28 | 13 | 1 | 100 | 100 | 100 | 100 | 100 | 87 | 59 | 35 | 22 | 11 |
| October 2027 | 83 | 49 | 21 | 7 | 0 | 100 | 100 | 100 | 100 | 74 | 85 | 54 | 29 | 17 | 7 |
| October 2028 | 81 | 44 | 16 | 3 | 0 | 100 | 100 | 100 | 100 | 50 | 83 | 49 | 24 | 13 | 5 |
| October 2029 | 78 | 39 | 11 | 0 | 0 | 100 | 100 | 98 | 34 | 80 | 45 | 20 | 10 | 3 |
| October 2030 | 75 | 34 | 8 | 0 | 0 | 100 | 100 | 100 | 75 | 23 | 78 | 41 | 17 | 7 | 2 |
| October 2031 | 72 | 30 | 4 | 0 | 0 | 100 | 100 | 100 | 57 | 16 | 75 | 37 | 14 | 6 | 2 |
| October 2032 | 69 | 26 | 2 | 0 | 0 | 100 | 100 | 100 | 43 | 10 | 72 | 33 | 11 | 4 | 1 |
| October 2033 | 66 | 22 | 0 | 0 | 0 | 100 | 100 | 94 | 33 | 7 | 69 | 30 | 9 | 3 | 1 |
| October 2034 | 63 | 19 | 0 | 0 | 0 | 100 | 100 | 77 | 25 | 5 | 66 | 27 | 8 | 2 | 0 |
| October 2035 | 59 | 15 | 0 | 0 | 0 | 100 | 100 | 63 | 18 | 3 | 63 | 24 | 6 | 2 | 0 |
| October 2036 | 55 | 12 | 0 | 0 | 0 | 100 | 100 | 51 | 14 | 2 | 60 | 21 | 5 | 1 | 0 |
| October 2037 | 52 | 10 | 0 | 0 | 0 | 100 | 100 | 41 | 10 | 1 | 56 | 18 | 4 | 1 | 0 |
| October 2038 | 48 | 7 | 0 | 0 | 0 | 100 | 100 | 33 | 7 | 1 | 53 | 16 | 3 | 1 | 0 |
| October 2039 | 43 | 5 | 0 | 0 | 0 | 100 | 100 | 26 | 5 | 1 | 49 | 14 | 3 | 1 | 0 |
| October 2040 | 39 | 2 | 0 | 0 | 0 | 100 | 100 | 20 | 4 | 0 | 45 | 12 | 2 | 0 | 0 |
| October 2041 | 34 | 0 | 0 | 0 | 0 | 100 | 100 | 16 | 3 | 0 | 41 | 10 | 2 | 0 | 0 |
| October 2042 | 30 | 0 | 0 | 0 | 0 | 100 | 87 | 12 | 2 | 0 | 36 | 9 | 1 | 0 | 0 |
| October 2043 | 25 | 0 | 0 | 0 | 0 | 100 | 71 | 9 | 1 | 0 | 32 | 7 | 1 | 0 | 0 |
| October 2044 | 19 | 0 | 0 | 0 | 0 | 100 | 56 | 6 | 1 | 0 | 27 | 6 | 1 | 0 | 0 |
| October 2045 | 14 | 0 | 0 | 0 | 0 | 100 | 43 | 4 | 1 | 0 | 22 | 4 | 0 | 0 | 0 |
| October 2046 | 8 | 0 | 0 | 0 | 0 | 100 | 30 | 3 | 0 | 0 | 17 | 3 | 0 | 0 | 0 |
| October 2047 | 2 | 0 | 0 | 0 | 0 | 100 | 19 | 2 | 0 | 0 | 12 | 2 | 0 | 0 | 0 |
| October 2048 | 0 | 0 | 0 | 0 | 0 | 60 | 8 | 1 | 0 | 0 | 6 | 1 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 17.1 | 8.9 | 5.2 | 3.9 | 3.0 | 29.2 | 25.6 | 18.1 | 13.5 | 9.8 | 18.3 | 10.5 | 6.5 | 4.9 | 3.7 |

**Security Groups 1 and 2**
**PSA Prepayment Assumption Rates**

| | | | Class YF | | |
|---|---|---|---|---|---|
| Distribution Date | 0% | 100% | 236% | 350% | 500% |
| Initial Percent . . . . . . . . | 100 | 100 | 100 | 100 | 100 |
| October 2020 . . . . . . . . . | 98 | 97 | 95 | 93 | 91 |
| October 2021 . . . . . . . . . | 97 | 91 | 84 | 79 | 71 |
| October 2022 . . . . . . . . . | 95 | 84 | 71 | 61 | 50 |
| October 2023 . . . . . . . . . | 93 | 77 | 60 | 47 | 34 |
| October 2024 . . . . . . . . . | 91 | 71 | 50 | 36 | 23 |
| October 2025 . . . . . . . . . | 89 | 65 | 42 | 28 | 16 |
| October 2026 . . . . . . . . . | 87 | 59 | 35 | 22 | 11 |
| October 2027 . . . . . . . . . | 85 | 54 | 29 | 17 | 7 |
| October 2028 . . . . . . . . . | 83 | 49 | 24 | 13 | 5 |
| October 2029 . . . . . . . . . | 80 | 45 | 20 | 10 | 3 |
| October 2030 . . . . . . . . . | 78 | 41 | 17 | 7 | 2 |
| October 2031 . . . . . . . . . | 75 | 37 | 14 | 6 | 2 |
| October 2032 . . . . . . . . . | 72 | 33 | 11 | 4 | 1 |
| October 2033 . . . . . . . . . | 69 | 30 | 9 | 3 | 1 |
| October 2034 . . . . . . . . . | 66 | 27 | 8 | 2 | 0 |
| October 2035 . . . . . . . . . | 63 | 24 | 6 | 2 | 0 |
| October 2036 . . . . . . . . . | 60 | 21 | 5 | 1 | 0 |
| October 2037 . . . . . . . . . | 56 | 19 | 4 | 1 | 0 |
| October 2038 . . . . . . . . . | 53 | 16 | 3 | 1 | 0 |
| October 2039 . . . . . . . . . | 49 | 14 | 3 | 1 | 0 |
| October 2040 . . . . . . . . . | 45 | 12 | 2 | 0 | 0 |
| October 2041 . . . . . . . . . | 41 | 10 | 2 | 0 | 0 |
| October 2042 . . . . . . . . . | 36 | 9 | 1 | 0 | 0 |
| October 2043 . . . . . . . . . | 32 | 7 | 1 | 0 | 0 |
| October 2044 . . . . . . . . . | 27 | 6 | 1 | 0 | 0 |
| October 2045 . . . . . . . . . | 22 | 4 | 0 | 0 | 0 |
| October 2046 . . . . . . . . . | 17 | 3 | 0 | 0 | 0 |
| October 2047 . . . . . . . . . | 12 | 2 | 0 | 0 | 0 |
| October 2048 . . . . . . . . . | 6 | 1 | 0 | 0 | 0 |
| October 2049 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) . . . . . . . . . | 18.3 | 10.6 | 6.5 | 4.9 | 3.7 |

**Security Group 3**
**PSA Prepayment Assumption Rates**

| | | | Classes B and BI | | |
|---|---|---|---|---|---|
| Distribution Date | 0% | 100% | 249% | 350% | 500% |
| Initial Percent . . . . . . . . | 100 | 100 | 100 | 100 | 100 |
| October 2020 . . . . . . . . . | 95 | 89 | 81 | 75 | 66 |
| October 2021 . . . . . . . . . | 89 | 79 | 64 | 56 | 44 |
| October 2022 . . . . . . . . . | 83 | 69 | 51 | 41 | 28 |
| October 2023 . . . . . . . . . | 77 | 60 | 40 | 30 | 18 |
| October 2024 . . . . . . . . . | 70 | 51 | 31 | 22 | 12 |
| October 2025 . . . . . . . . . | 63 | 43 | 24 | 15 | 7 |
| October 2026 . . . . . . . . . | 55 | 36 | 18 | 11 | 5 |
| October 2027 . . . . . . . . . | 47 | 29 | 13 | 7 | 3 |
| October 2028 . . . . . . . . . | 39 | 22 | 9 | 5 | 2 |
| October 2029 . . . . . . . . . | 30 | 16 | 6 | 3 | 1 |
| October 2030 . . . . . . . . . | 20 | 10 | 3 | 2 | 0 |
| October 2031 . . . . . . . . . | 10 | 5 | 2 | 1 | 0 |
| October 2032 . . . . . . . . . | 7 | 3 | 1 | 0 | 0 |
| October 2033 . . . . . . . . . | 4 | 2 | 0 | 0 | 0 |
| October 2034 . . . . . . . . . | 2 | 1 | 0 | 0 | 0 |
| October 2035 . . . . . . . . . | 1 | 0 | 0 | 0 | 0 |
| October 2036 . . . . . . . . . | 1 | 0 | 0 | 0 | 0 |
| October 2037 . . . . . . . . . | 1 | 0 | 0 | 0 | 0 |
| October 2038 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2039 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2040 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2041 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2042 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2043 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2044 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2045 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2046 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2047 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| October 2048 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) . . . . . . . . . | 7.5 | 5.7 | 3.9 | 3.1 | 2.3 |

**Security Group 4**
**PSA Prepayment Assumption Rates**

| Distribution Date | Classes EF and ES | | | | |
|---|---|---|---|---|---|
| | 0% | 250% | 482% | 750% | 1,000% |
| Initial Percent . . . . . . . | 100 | 100 | 100 | 100 | 100 |
| October 2020 . . . . . . . | 99 | 89 | 80 | 69 | 60 |
| October 2021 . . . . . . . | 97 | 74 | 56 | 38 | 24 |
| October 2022 . . . . . . . | 96 | 62 | 39 | 21 | 10 |
| October 2023 . . . . . . . | 94 | 52 | 27 | 11 | 4 |
| October 2024 . . . . . . . | 92 | 43 | 19 | 6 | 1 |
| October 2025 . . . . . . . | 91 | 35 | 13 | 3 | 1 |
| October 2026 . . . . . . . | 89 | 29 | 9 | 2 | 0 |
| October 2027 . . . . . . . | 87 | 24 | 6 | 1 | 0 |
| October 2028 . . . . . . . | 85 | 20 | 4 | 0 | 0 |
| October 2029 . . . . . . . | 83 | 16 | 3 | 0 | 0 |
| October 2030 . . . . . . . | 80 | 14 | 2 | 0 | 0 |
| October 2031 . . . . . . . | 78 | 11 | 1 | 0 | 0 |
| October 2032 . . . . . . . | 75 | 9 | 1 | 0 | 0 |
| October 2033 . . . . . . . | 72 | 7 | 1 | 0 | 0 |
| October 2034 . . . . . . . | 69 | 6 | 0 | 0 | 0 |
| October 2035 . . . . . . . | 66 | 5 | 0 | 0 | 0 |
| October 2036 . . . . . . . | 63 | 4 | 0 | 0 | 0 |
| October 2037 . . . . . . . | 60 | 3 | 0 | 0 | 0 |
| October 2038 . . . . . . . | 56 | 2 | 0 | 0 | 0 |
| October 2039 . . . . . . . | 52 | 2 | 0 | 0 | 0 |
| October 2040 . . . . . . . | 48 | 1 | 0 | 0 | 0 |
| October 2041 . . . . . . . | 44 | 1 | 0 | 0 | 0 |
| October 2042 . . . . . . . | 40 | 1 | 0 | 0 | 0 |
| October 2043 . . . . . . . | 35 | 1 | 0 | 0 | 0 |
| October 2044 . . . . . . . | 30 | 0 | 0 | 0 | 0 |
| October 2045 . . . . . . . | 24 | 0 | 0 | 0 | 0 |
| October 2046 . . . . . . . | 19 | 0 | 0 | 0 | 0 |
| October 2047 . . . . . . . | 13 | 0 | 0 | 0 | 0 |
| October 2048 . . . . . . . | 7 | 0 | 0 | 0 | 0 |
| October 2049 . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) . . . . . . . | 19.0 | 5.6 | 3.1 | 2.0 | 1.5 |

**Security Group 5**
**PSA Prepayment Assumption Rates**

| Distribution Date | Classes KF and KS | | | | |
|---|---|---|---|---|---|
| | 0% | 100% | 236% | 350% | 500% |
| Initial Percent . . . . . . . . . | 100 | 100 | 100 | 100 | 100 |
| October 2020 . . . . . . . . . | 99 | 97 | 95 | 93 | 91 |
| October 2021 . . . . . . . . . | 97 | 91 | 84 | 79 | 72 |
| October 2022 . . . . . . . . . | 95 | 84 | 71 | 61 | 50 |
| October 2023 . . . . . . . . . | 94 | 77 | 60 | 48 | 34 |
| October 2024 . . . . . . . . . | 92 | 71 | 50 | 37 | 23 |
| October 2025 . . . . . . . . . | 90 | 65 | 42 | 28 | 16 |
| October 2026 . . . . . . . . . | 88 | 60 | 35 | 22 | 11 |
| October 2027 . . . . . . . . . | 86 | 55 | 29 | 17 | 7 |
| October 2028 . . . . . . . . . | 84 | 50 | 25 | 13 | 5 |
| October 2029 . . . . . . . . . | 81 | 45 | 20 | 10 | 3 |
| October 2030 . . . . . . . . . | 79 | 41 | 17 | 7 | 2 |
| October 2031 . . . . . . . . . | 76 | 37 | 14 | 6 | 2 |
| October 2032 . . . . . . . . . | 74 | 34 | 12 | 4 | 1 |
| October 2033 . . . . . . . . . | 71 | 30 | 9 | 3 | 1 |
| October 2034 . . . . . . . . . | 68 | 27 | 8 | 2 | 0 |
| October 2035 . . . . . . . . . | 65 | 24 | 6 | 2 | 0 |
| October 2036 . . . . . . . . . | 61 | 22 | 5 | 1 | 0 |
| October 2037 . . . . . . . . . | 58 | 19 | 4 | 1 | 0 |
| October 2038 . . . . . . . . . | 54 | 17 | 3 | 1 | 0 |
| October 2039 . . . . . . . . . | 51 | 15 | 3 | 1 | 0 |
| October 2040 . . . . . . . . . | 47 | 13 | 2 | 0 | 0 |
| October 2041 . . . . . . . . . | 42 | 11 | 2 | 0 | 0 |
| October 2042 . . . . . . . . . | 38 | 9 | 1 | 0 | 0 |
| October 2043 . . . . . . . . . | 33 | 7 | 1 | 0 | 0 |
| October 2044 . . . . . . . . . | 28 | 6 | 1 | 0 | 0 |
| October 2045 . . . . . . . . . | 23 | 4 | 0 | 0 | 0 |
| October 2046 . . . . . . . . . | 18 | 3 | 0 | 0 | 0 |
| October 2047 . . . . . . . . . | 12 | 2 | 0 | 0 | 0 |
| October 2048 . . . . . . . . . | 6 | 1 | 0 | 0 | 0 |
| October 2049 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) . . . . . . . . . | 18.6 | 10.7 | 6.5 | 4.9 | 3.7 |

**Security Group 6**
**PSA Prepayment Assumption Rates**

| Distribution Date | Class IO | | | | | Classes P and PI | | | | | Class PZ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 138% | 170% | 200% | 400% | 0% | 138% | 170% | 200% | 400% | 0% | 138% | 170% | 200% | 400% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 99 | 95 | 94 | 94 | 89 | 98 | 94 | 94 | 94 | 94 | 103 | 103 | 95 | 88 | 39 |
| October 2021 | 97 | 87 | 85 | 85 | 71 | 96 | 86 | 86 | 86 | 78 | 106 | 106 | 84 | 63 | 0 |
| October 2022 | 96 | 79 | 75 | 72 | 53 | 94 | 76 | 76 | 76 | 58 | 109 | 109 | 72 | 38 | 0 |
| October 2023 | 94 | 71 | 66 | 62 | 39 | 92 | 66 | 66 | 66 | 44 | 113 | 113 | 64 | 20 | 0 |
| October 2024 | 92 | 63 | 58 | 53 | 29 | 90 | 58 | 58 | 58 | 32 | 116 | 116 | 59 | 8 | 0 |
| October 2025 | 91 | 57 | 51 | 46 | 22 | 88 | 50 | 50 | 50 | 24 | 120 | 120 | 56 | 2 | 0 |
| October 2026 | 89 | 51 | 45 | 39 | 16 | 85 | 43 | 43 | 43 | 18 | 123 | 123 | 56 | 0 | 0 |
| October 2027 | 87 | 45 | 39 | 34 | 12 | 83 | 37 | 37 | 37 | 13 | 127 | 126 | 57 | 0 | 0 |
| October 2028 | 85 | 40 | 34 | 29 | 9 | 80 | 32 | 32 | 32 | 10 | 131 | 125 | 56 | 0 | 0 |
| October 2029 | 83 | 36 | 30 | 25 | 7 | 77 | 27 | 27 | 27 | 7 | 135 | 123 | 54 | 0 | 0 |
| October 2030 | 80 | 32 | 26 | 21 | 5 | 74 | 23 | 23 | 23 | 5 | 139 | 118 | 52 | 0 | 0 |
| October 2031 | 78 | 28 | 22 | 18 | 4 | 71 | 20 | 20 | 20 | 4 | 143 | 113 | 49 | 0 | 0 |
| October 2032 | 75 | 25 | 19 | 15 | 3 | 68 | 17 | 17 | 17 | 3 | 148 | 106 | 45 | 0 | 0 |
| October 2033 | 72 | 22 | 17 | 13 | 2 | 64 | 14 | 14 | 14 | 2 | 152 | 99 | 42 | 0 | 0 |
| October 2034 | 69 | 19 | 14 | 11 | 1 | 61 | 12 | 12 | 12 | 1 | 157 | 92 | 38 | 0 | 0 |
| October 2035 | 66 | 17 | 12 | 9 | 1 | 57 | 10 | 10 | 10 | 1 | 162 | 84 | 35 | 0 | 0 |
| October 2036 | 63 | 14 | 10 | 7 | 1 | 53 | 8 | 8 | 8 | 1 | 166 | 76 | 31 | 0 | 0 |
| October 2037 | 60 | 12 | 9 | 6 | 0 | 48 | 7 | 7 | 7 | 1 | 171 | 68 | 27 | 0 | 0 |
| October 2038 | 56 | 11 | 7 | 5 | 0 | 44 | 6 | 6 | 6 | 0 | 177 | 61 | 24 | 0 | 0 |
| October 2039 | 52 | 9 | 6 | 4 | 0 | 39 | 4 | 4 | 4 | 0 | 182 | 53 | 21 | 0 | 0 |
| October 2040 | 48 | 8 | 5 | 3 | 0 | 34 | 4 | 4 | 4 | 0 | 188 | 46 | 18 | 0 | 0 |
| October 2041 | 44 | 6 | 4 | 3 | 0 | 29 | 3 | 3 | 3 | 0 | 193 | 39 | 15 | 0 | 0 |
| October 2042 | 40 | 5 | 3 | 2 | 0 | 23 | 2 | 2 | 2 | 0 | 199 | 33 | 12 | 0 | 0 |
| October 2043 | 35 | 4 | 2 | 2 | 0 | 17 | 2 | 2 | 2 | 0 | 205 | 27 | 10 | 0 | 0 |
| October 2044 | 30 | 3 | 2 | 1 | 0 | 11 | 1 | 1 | 1 | 0 | 212 | 21 | 8 | 0 | 0 |
| October 2045 | 24 | 2 | 1 | 1 | 0 | 5 | 1 | 1 | 1 | 0 | 218 | 16 | 6 | 0 | 0 |
| October 2046 | 19 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 198 | 11 | 4 | 0 | 0 |
| October 2047 | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 6 | 2 | 0 | 0 |
| October 2048 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 2 | 1 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 19.0 | 9.0 | 7.9 | 7.1 | 4.2 | 16.3 | 7.5 | 7.5 | 7.5 | 4.5 | 28.4 | 19.0 | 11.4 | 2.7 | 0.8 |

**Security Group 7**
**PSA Prepayment Assumption Rates**

| Distribution Date | Classes AP and IA | | | | | Class AZ | | | | | Classes BP and IB | | | | | Class BZ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 93 | 93 | 93 | 93 | 104 | 104 | 93 | 84 | 18 | 98 | 94 | 94 | 94 | 94 | 104 | 104 | 94 | 85 | 24 |
| October 2021 | 96 | 84 | 84 | 84 | 74 | 107 | 107 | 81 | 56 | 0 | 96 | 84 | 84 | 84 | 75 | 107 | 107 | 82 | 58 | 0 |
| October 2022 | 94 | 74 | 74 | 74 | 55 | 111 | 111 | 70 | 32 | 0 | 94 | 74 | 74 | 74 | 56 | 111 | 111 | 71 | 33 | 0 |
| October 2023 | 92 | 64 | 64 | 64 | 41 | 115 | 115 | 63 | 15 | 0 | 92 | 65 | 65 | 65 | 41 | 115 | 115 | 64 | 16 | 0 |
| October 2024 | 89 | 56 | 56 | 56 | 30 | 119 | 119 | 59 | 5 | 0 | 89 | 56 | 56 | 56 | 31 | 119 | 119 | 60 | 6 | 0 |
| October 2025 | 87 | 49 | 49 | 49 | 22 | 123 | 123 | 58 | 1 | 0 | 87 | 49 | 49 | 49 | 23 | 123 | 123 | 58 | 1 | 0 |
| October 2026 | 84 | 42 | 42 | 42 | 17 | 128 | 127 | 59 | 0 | 0 | 84 | 42 | 42 | 42 | 17 | 128 | 127 | 59 | 0 | 0 |
| October 2027 | 81 | 36 | 36 | 36 | 12 | 132 | 129 | 59 | 0 | 0 | 81 | 36 | 36 | 36 | 12 | 132 | 129 | 59 | 0 | 0 |
| October 2028 | 79 | 30 | 30 | 30 | 9 | 137 | 128 | 58 | 0 | 0 | 79 | 31 | 31 | 31 | 9 | 137 | 128 | 58 | 0 | 0 |
| October 2029 | 76 | 26 | 26 | 26 | 7 | 142 | 124 | 56 | 0 | 0 | 76 | 26 | 26 | 26 | 7 | 142 | 125 | 56 | 0 | 0 |
| October 2030 | 72 | 22 | 22 | 22 | 5 | 147 | 119 | 53 | 0 | 0 | 72 | 22 | 22 | 22 | 5 | 147 | 120 | 53 | 0 | 0 |
| October 2031 | 69 | 19 | 19 | 19 | 4 | 152 | 113 | 50 | 0 | 0 | 69 | 19 | 19 | 19 | 4 | 152 | 114 | 50 | 0 | 0 |
| October 2032 | 66 | 16 | 16 | 16 | 3 | 158 | 106 | 46 | 0 | 0 | 66 | 16 | 16 | 16 | 3 | 158 | 107 | 46 | 0 | 0 |
| October 2033 | 62 | 13 | 13 | 13 | 2 | 163 | 99 | 42 | 0 | 0 | 62 | 13 | 13 | 13 | 2 | 163 | 99 | 43 | 0 | 0 |
| October 2034 | 58 | 11 | 11 | 11 | 1 | 169 | 91 | 39 | 0 | 0 | 58 | 11 | 11 | 11 | 1 | 169 | 91 | 39 | 0 | 0 |
| October 2035 | 54 | 9 | 9 | 9 | 1 | 175 | 83 | 35 | 0 | 0 | 54 | 9 | 9 | 9 | 1 | 175 | 83 | 35 | 0 | 0 |
| October 2036 | 50 | 8 | 8 | 8 | 1 | 181 | 75 | 31 | 0 | 0 | 50 | 8 | 8 | 8 | 1 | 181 | 75 | 31 | 0 | 0 |
| October 2037 | 46 | 6 | 6 | 6 | 0 | 188 | 67 | 27 | 0 | 0 | 46 | 6 | 6 | 6 | 1 | 188 | 67 | 27 | 0 | 0 |
| October 2038 | 41 | 5 | 5 | 5 | 0 | 194 | 59 | 24 | 0 | 0 | 41 | 5 | 5 | 5 | 0 | 194 | 59 | 24 | 0 | 0 |
| October 2039 | 36 | 4 | 4 | 4 | 0 | 201 | 52 | 21 | 0 | 0 | 36 | 4 | 4 | 4 | 0 | 201 | 52 | 21 | 0 | 0 |
| October 2040 | 31 | 3 | 3 | 3 | 0 | 208 | 44 | 18 | 0 | 0 | 31 | 3 | 3 | 3 | 0 | 208 | 44 | 17 | 0 | 0 |
| October 2041 | 26 | 3 | 3 | 2 | 0 | 216 | 38 | 15 | 0 | 0 | 26 | 3 | 3 | 3 | 0 | 216 | 37 | 15 | 0 | 0 |
| October 2042 | 20 | 2 | 2 | 2 | 0 | 223 | 31 | 12 | 0 | 0 | 20 | 2 | 2 | 2 | 0 | 223 | 31 | 12 | 0 | 0 |
| October 2043 | 14 | 2 | 2 | 2 | 0 | 231 | 25 | 10 | 0 | 0 | 14 | 1 | 1 | 1 | 0 | 231 | 25 | 9 | 0 | 0 |
| October 2044 | 8 | 1 | 1 | 1 | 0 | 240 | 19 | 7 | 0 | 0 | 8 | 1 | 1 | 1 | 0 | 240 | 19 | 7 | 0 | 0 |
| October 2045 | 2 | 1 | 1 | 1 | 0 | 248 | 14 | 5 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 248 | 14 | 5 | 0 | 0 |
| October 2046 | 0 | 0 | 0 | 0 | 0 | 200 | 9 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 9 | 3 | 0 | 0 |
| October 2047 | 0 | 0 | 0 | 0 | 0 | 137 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | 4 | 2 | 0 | 0 |
| October 2048 | 0 | 0 | 0 | 0 | 0 | 71 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 15.8 | 7.3 | 7.3 | 7.3 | 4.3 | 28.2 | 18.6 | 11.4 | 2.4 | 0.7 | 15.8 | 7.3 | 7.3 | 7.3 | 4.3 | 28.2 | 18.6 | 11.5 | 2.5 | 0.7 |

**Security Group 7**
**PSA Prepayment Assumption Rates**

| Distribution Date | Classes CP and IC | | | | | Class CZ | | | | | Classes DP and ID | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 95 | 95 | 95 | 95 | 104 | 104 | 97 | 92 | 52 | 98 | 95 | 95 | 95 | 95 |
| October 2021 | 96 | 87 | 87 | 87 | 82 | 107 | 107 | 88 | 69 | 0 | 96 | 87 | 87 | 87 | 82 |
| October 2022 | 94 | 77 | 77 | 77 | 61 | 111 | 111 | 75 | 42 | 0 | 94 | 77 | 77 | 77 | 61 |
| October 2023 | 92 | 68 | 68 | 68 | 46 | 115 | 115 | 67 | 22 | 0 | 92 | 67 | 67 | 67 | 46 |
| October 2024 | 89 | 59 | 59 | 59 | 34 | 119 | 119 | 62 | 9 | 0 | 89 | 59 | 59 | 59 | 34 |
| October 2025 | 87 | 51 | 51 | 51 | 25 | 123 | 123 | 59 | 2 | 0 | 87 | 51 | 51 | 51 | 25 |
| October 2026 | 84 | 44 | 44 | 44 | 19 | 128 | 128 | 60 | 0 | 0 | 84 | 44 | 44 | 44 | 19 |
| October 2027 | 81 | 38 | 38 | 38 | 14 | 132 | 131 | 60 | 0 | 0 | 82 | 38 | 38 | 38 | 14 |
| October 2028 | 79 | 32 | 32 | 32 | 10 | 137 | 130 | 60 | 0 | 0 | 79 | 32 | 32 | 32 | 10 |
| October 2029 | 76 | 27 | 27 | 27 | 7 | 142 | 128 | 58 | 0 | 0 | 76 | 27 | 27 | 27 | 7 |
| October 2030 | 73 | 23 | 23 | 23 | 5 | 147 | 124 | 55 | 0 | 0 | 73 | 23 | 23 | 23 | 5 |
| October 2031 | 69 | 20 | 20 | 20 | 4 | 152 | 118 | 52 | 0 | 0 | 69 | 20 | 20 | 20 | 4 |
| October 2032 | 66 | 17 | 17 | 17 | 3 | 158 | 111 | 49 | 0 | 0 | 66 | 17 | 17 | 17 | 3 |
| October 2033 | 62 | 14 | 14 | 14 | 2 | 163 | 104 | 45 | 0 | 0 | 62 | 14 | 14 | 14 | 2 |
| October 2034 | 58 | 12 | 12 | 12 | 2 | 169 | 96 | 41 | 0 | 0 | 58 | 12 | 12 | 12 | 2 |
| October 2035 | 54 | 10 | 10 | 10 | 1 | 175 | 88 | 37 | 0 | 0 | 54 | 10 | 10 | 10 | 1 |
| October 2036 | 50 | 8 | 8 | 8 | 1 | 181 | 80 | 33 | 0 | 0 | 50 | 8 | 8 | 8 | 1 |
| October 2037 | 46 | 7 | 7 | 7 | 1 | 188 | 72 | 30 | 0 | 0 | 46 | 7 | 7 | 7 | 1 |
| October 2038 | 41 | 6 | 6 | 6 | 0 | 194 | 64 | 26 | 0 | 0 | 41 | 6 | 6 | 6 | 0 |
| October 2039 | 36 | 5 | 5 | 5 | 0 | 201 | 56 | 23 | 0 | 0 | 37 | 4 | 4 | 4 | 0 |
| October 2040 | 31 | 4 | 4 | 4 | 0 | 208 | 49 | 19 | 0 | 0 | 31 | 4 | 4 | 4 | 0 |
| October 2041 | 26 | 3 | 3 | 3 | 0 | 216 | 42 | 16 | 0 | 0 | 26 | 3 | 3 | 3 | 0 |
| October 2042 | 21 | 2 | 2 | 2 | 0 | 223 | 35 | 14 | 0 | 0 | 21 | 2 | 2 | 2 | 0 |
| October 2043 | 15 | 2 | 2 | 2 | 0 | 231 | 29 | 11 | 0 | 0 | 15 | 2 | 2 | 2 | 0 |
| October 2044 | 9 | 1 | 1 | 1 | 0 | 240 | 23 | 9 | 0 | 0 | 9 | 1 | 1 | 1 | 0 |
| October 2045 | 2 | 1 | 1 | 1 | 0 | 248 | 17 | 6 | 0 | 0 | 2 | 1 | 1 | 1 | 0 |
| October 2046 | 1 | 1 | 1 | 1 | 0 | 202 | 12 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| October 2047 | 0 | 0 | 0 | 0 | 0 | 139 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2048 | 0 | 0 | 0 | 0 | 0 | 72 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 15.9 | 7.6 | 7.6 | 7.6 | 4.6 | 28.2 | 19.1 | 12.0 | 2.9 | 1.0 | 15.9 | 7.6 | 7.6 | 7.6 | 4.6 |

**PSA Prepayment Assumption Rates**

| Distribution Date | Class DZ | | | | | Class PD | | | | | Class Z | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% | 0% | 139% | 170% | 200% | 400% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 104 | 104 | 97 | 92 | 52 | 98 | 95 | 95 | 95 | 95 | 104 | 104 | 96 | 89 | 42 |
| October 2021 | 107 | 107 | 88 | 69 | 0 | 96 | 86 | 86 | 86 | 80 | 107 | 107 | 86 | 65 | 0 |
| October 2022 | 111 | 111 | 75 | 41 | 0 | 94 | 76 | 76 | 76 | 59 | 111 | 111 | 74 | 39 | 0 |
| October 2023 | 115 | 115 | 67 | 22 | 0 | 92 | 67 | 67 | 67 | 44 | 115 | 115 | 66 | 20 | 0 |
| October 2024 | 119 | 119 | 61 | 9 | 0 | 89 | 58 | 58 | 58 | 33 | 119 | 119 | 61 | 8 | 0 |
| October 2025 | 123 | 123 | 59 | 2 | 0 | 87 | 50 | 50 | 50 | 24 | 123 | 123 | 59 | 2 | 0 |
| October 2026 | 128 | 128 | 60 | 0 | 0 | 84 | 43 | 43 | 43 | 18 | 128 | 128 | 59 | 0 | 0 |
| October 2027 | 132 | 131 | 60 | 0 | 0 | 81 | 37 | 37 | 37 | 13 | 132 | 130 | 60 | 0 | 0 |
| October 2028 | 137 | 130 | 59 | 0 | 0 | 79 | 32 | 32 | 32 | 10 | 137 | 130 | 59 | 0 | 0 |
| October 2029 | 142 | 128 | 58 | 0 | 0 | 76 | 27 | 27 | 27 | 7 | 142 | 127 | 57 | 0 | 0 |
| October 2030 | 147 | 123 | 55 | 0 | 0 | 73 | 23 | 23 | 23 | 5 | 147 | 122 | 54 | 0 | 0 |
| October 2031 | 152 | 118 | 52 | 0 | 0 | 69 | 19 | 19 | 19 | 4 | 152 | 116 | 51 | 0 | 0 |
| October 2032 | 158 | 111 | 48 | 0 | 0 | 66 | 16 | 16 | 16 | 3 | 158 | 110 | 48 | 0 | 0 |
| October 2033 | 163 | 104 | 45 | 0 | 0 | 62 | 14 | 14 | 14 | 2 | 163 | 102 | 44 | 0 | 0 |
| October 2034 | 169 | 96 | 41 | 0 | 0 | 58 | 12 | 12 | 12 | 1 | 169 | 94 | 40 | 0 | 0 |
| October 2035 | 175 | 87 | 37 | 0 | 0 | 54 | 10 | 10 | 10 | 1 | 175 | 86 | 36 | 0 | 0 |
| October 2036 | 181 | 79 | 33 | 0 | 0 | 50 | 8 | 8 | 8 | 1 | 181 | 78 | 32 | 0 | 0 |
| October 2037 | 188 | 71 | 29 | 0 | 0 | 46 | 7 | 7 | 7 | 1 | 188 | 70 | 29 | 0 | 0 |
| October 2038 | 194 | 63 | 26 | 0 | 0 | 41 | 5 | 5 | 5 | 0 | 194 | 62 | 25 | 0 | 0 |
| October 2039 | 201 | 55 | 22 | 0 | 0 | 36 | 4 | 4 | 4 | 0 | 201 | 54 | 22 | 0 | 0 |
| October 2040 | 208 | 48 | 19 | 0 | 0 | 31 | 3 | 3 | 3 | 0 | 208 | 47 | 19 | 0 | 0 |
| October 2041 | 216 | 41 | 16 | 0 | 0 | 26 | 3 | 3 | 3 | 0 | 216 | 40 | 16 | 0 | 0 |
| October 2042 | 223 | 34 | 13 | 0 | 0 | 20 | 2 | 2 | 2 | 0 | 223 | 33 | 13 | 0 | 0 |
| October 2043 | 231 | 28 | 11 | 0 | 0 | 15 | 2 | 2 | 2 | 0 | 231 | 27 | 10 | 0 | 0 |
| October 2044 | 240 | 22 | 8 | 0 | 0 | 9 | 1 | 1 | 1 | 0 | 240 | 21 | 8 | 0 | 0 |
| October 2045 | 248 | 16 | 6 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 248 | 16 | 6 | 0 | 0 |
| October 2046 | 203 | 11 | 4 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 202 | 11 | 4 | 0 | 0 |
| October 2047 | 140 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 6 | 2 | 0 | 0 |
| October 2048 | 72 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 2 | 1 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 28.2 | 19.0 | 12.0 | 2.9 | 1.0 | 15.9 | 7.5 | 7.5 | 7.5 | 4.5 | 28.2 | 18.9 | 11.8 | 2.7 | 0.9 |

**Security Group 8**
**PSA Prepayment Assumption Rates**

**Classes GS and NF**

| Distribution Date | 0% | 300% | 642% | 1,000% | 1,300% |
|---|---|---|---|---|---|
| Initial Percent | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 99 | 92 | 84 | 76 | 69 |
| October 2021 | 98 | 78 | 58 | 39 | 26 |
| October 2022 | 96 | 63 | 35 | 15 | 6 |
| October 2023 | 95 | 50 | 21 | 6 | 1 |
| October 2024 | 94 | 41 | 13 | 2 | 0 |
| October 2025 | 92 | 33 | 8 | 1 | 0 |
| October 2026 | 90 | 26 | 5 | 0 | 0 |
| October 2027 | 89 | 21 | 3 | 0 | 0 |
| October 2028 | 87 | 17 | 2 | 0 | 0 |
| October 2029 | 85 | 13 | 1 | 0 | 0 |
| October 2030 | 83 | 11 | 1 | 0 | 0 |
| October 2031 | 80 | 8 | 0 | 0 | 0 |
| October 2032 | 78 | 7 | 0 | 0 | 0 |
| October 2033 | 75 | 5 | 0 | 0 | 0 |
| October 2034 | 73 | 4 | 0 | 0 | 0 |
| October 2035 | 70 | 3 | 0 | 0 | 0 |
| October 2036 | 66 | 3 | 0 | 0 | 0 |
| October 2037 | 63 | 2 | 0 | 0 | 0 |
| October 2038 | 59 | 1 | 0 | 0 | 0 |
| October 2039 | 56 | 1 | 0 | 0 | 0 |
| October 2040 | 52 | 1 | 0 | 0 | 0 |
| October 2041 | 47 | 1 | 0 | 0 | 0 |
| October 2042 | 43 | 0 | 0 | 0 | 0 |
| October 2043 | 38 | 0 | 0 | 0 | 0 |
| October 2044 | 32 | 0 | 0 | 0 | 0 |
| October 2045 | 27 | 0 | 0 | 0 | 0 |
| October 2046 | 21 | 0 | 0 | 0 | 0 |
| October 2047 | 14 | 0 | 0 | 0 | 0 |
| October 2048 | 7 | 0 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 19.6 | 5.3 | 2.8 | 1.9 | 1.5 |

**Security Group 9**
**PSA Prepayment Assumption Rates**

| Distribution Date | Classes FH and SH | | | | | Class H | | | | | Class HL | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0% | 100% | 236% | 350% | 500% | 0% | 100% | 236% | 350% | 500% | 0% | 100% | 236% | 350% | 500% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 97 | 95 | 93 | 91 | 98 | 96 | 94 | 92 | 90 | 100 | 100 | 100 | 100 | 100 |
| October 2021 | 97 | 91 | 84 | 79 | 71 | 96 | 90 | 83 | 77 | 69 | 100 | 100 | 100 | 100 | 100 |
| October 2022 | 95 | 84 | 71 | 61 | 49 | 95 | 83 | 69 | 58 | 46 | 100 | 100 | 100 | 100 | 100 |
| October 2023 | 93 | 77 | 60 | 47 | 34 | 93 | 75 | 57 | 43 | 29 | 100 | 100 | 100 | 100 | 100 |
| October 2024 | 91 | 71 | 50 | 36 | 23 | 91 | 69 | 46 | 32 | 18 | 100 | 100 | 100 | 100 | 100 |
| October 2025 | 89 | 65 | 42 | 28 | 16 | 88 | 62 | 38 | 23 | 10 | 100 | 100 | 100 | 100 | 100 |
| October 2026 | 87 | 59 | 35 | 22 | 11 | 86 | 56 | 30 | 16 | 4 | 100 | 100 | 100 | 100 | 100 |
| October 2027 | 85 | 54 | 29 | 17 | 7 | 84 | 51 | 24 | 11 | 1 | 100 | 100 | 100 | 100 | 100 |
| October 2028 | 83 | 49 | 24 | 13 | 5 | 81 | 46 | 19 | 6 | 0 | 100 | 100 | 100 | 100 | 75 |
| October 2029 | 80 | 45 | 20 | 10 | 3 | 79 | 41 | 14 | 3 | 0 | 100 | 100 | 100 | 100 | 51 |
| October 2030 | 78 | 41 | 17 | 7 | 2 | 76 | 36 | 11 | 1 | 0 | 100 | 100 | 100 | 100 | 34 |
| October 2031 | 75 | 37 | 14 | 6 | 2 | 73 | 32 | 8 | 0 | 0 | 100 | 100 | 100 | 85 | 23 |
| October 2032 | 72 | 33 | 11 | 4 | 1 | 70 | 28 | 5 | 0 | 0 | 100 | 100 | 100 | 64 | 16 |
| October 2033 | 69 | 30 | 9 | 3 | 1 | 67 | 25 | 3 | 0 | 0 | 100 | 100 | 100 | 49 | 10 |
| October 2034 | 66 | 27 | 8 | 2 | 0 | 64 | 21 | 1 | 0 | 0 | 100 | 100 | 100 | 37 | 7 |
| October 2035 | 63 | 24 | 6 | 2 | 0 | 60 | 18 | 0 | 0 | 0 | 100 | 100 | 93 | 27 | 5 |
| October 2036 | 60 | 21 | 5 | 1 | 0 | 57 | 15 | 0 | 0 | 0 | 100 | 100 | 76 | 20 | 3 |
| October 2037 | 56 | 18 | 4 | 1 | 0 | 53 | 13 | 0 | 0 | 0 | 100 | 100 | 61 | 15 | 2 |
| October 2038 | 53 | 16 | 3 | 1 | 0 | 49 | 10 | 0 | 0 | 0 | 100 | 100 | 49 | 11 | 1 |
| October 2039 | 49 | 14 | 3 | 1 | 0 | 45 | 8 | 0 | 0 | 0 | 100 | 100 | 39 | 8 | 1 |
| October 2040 | 45 | 12 | 2 | 0 | 0 | 41 | 6 | 0 | 0 | 0 | 100 | 100 | 30 | 6 | 1 |
| October 2041 | 41 | 10 | 2 | 0 | 0 | 37 | 4 | 0 | 0 | 0 | 100 | 100 | 23 | 4 | 0 |
| October 2042 | 36 | 9 | 1 | 0 | 0 | 32 | 2 | 0 | 0 | 0 | 100 | 100 | 18 | 3 | 0 |
| October 2043 | 32 | 7 | 1 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 100 | 100 | 13 | 2 | 0 |
| October 2044 | 27 | 6 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 100 | 84 | 10 | 1 | 0 |
| October 2045 | 22 | 4 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 100 | 63 | 7 | 1 | 0 |
| October 2046 | 17 | 3 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 100 | 45 | 4 | 1 | 0 |
| October 2047 | 12 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 100 | 28 | 2 | 0 | 0 |
| October 2048 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 12 | 1 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 18.3 | 10.5 | 6.5 | 4.9 | 3.7 | 17.5 | 9.4 | 5.5 | 4.1 | 3.2 | 29.5 | 26.8 | 19.8 | 14.9 | 10.8 |

**Security Group 10**
PSA Prepayment Assumption Rates

Classes FG, GT and SG

| Distribution Date | 0% | 100% | 244% | 350% | 500% |
|---|---|---|---|---|---|
| Initial Percent | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 99 | 92 | 83 | 77 | 68 |
| October 2021 | 97 | 84 | 69 | 59 | 46 |
| October 2022 | 96 | 76 | 57 | 45 | 31 |
| October 2023 | 94 | 69 | 47 | 35 | 21 |
| October 2024 | 92 | 63 | 39 | 26 | 14 |
| October 2025 | 90 | 57 | 32 | 20 | 10 |
| October 2026 | 88 | 51 | 26 | 15 | 6 |
| October 2027 | 86 | 46 | 21 | 11 | 4 |
| October 2028 | 84 | 41 | 17 | 9 | 3 |
| October 2029 | 82 | 36 | 14 | 6 | 2 |
| October 2030 | 80 | 32 | 11 | 5 | 1 |
| October 2031 | 77 | 28 | 9 | 3 | 1 |
| October 2032 | 75 | 24 | 7 | 3 | 1 |
| October 2033 | 72 | 21 | 5 | 2 | 0 |
| October 2034 | 69 | 18 | 4 | 1 | 0 |
| October 2035 | 66 | 15 | 3 | 1 | 0 |
| October 2036 | 63 | 12 | 2 | 1 | 0 |
| October 2037 | 59 | 10 | 2 | 0 | 0 |
| October 2038 | 56 | 7 | 1 | 0 | 0 |
| October 2039 | 52 | 5 | 1 | 0 | 0 |
| October 2040 | 48 | 3 | 0 | 0 | 0 |
| October 2041 | 43 | 1 | 0 | 0 | 0 |
| October 2042 | 39 | 0 | 0 | 0 | 0 |
| October 2043 | 34 | 0 | 0 | 0 | 0 |
| October 2044 | 29 | 0 | 0 | 0 | 0 |
| October 2045 | 24 | 0 | 0 | 0 | 0 |
| October 2046 | 18 | 0 | 0 | 0 | 0 |
| October 2047 | 13 | 0 | 0 | 0 | 0 |
| October 2048 | 6 | 0 | 0 | 0 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 18.8 | 8.4 | 5.0 | 3.7 | 2.6 |

**Security Group 11**
PSA Prepayment Assumption Rates

| | Class PC | | | | | Class ZC | | | | | Class ZP | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Distribution Date | 0% | 125% | 155% | 185% | 400% | 0% | 125% | 155% | 185% | 400% | 0% | 125% | 155% | 185% | 400% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 98 | 96 | 96 | 96 | 96 | 103 | 103 | 98 | 94 | 61 | 103 | 103 | 103 | 103 | 103 |
| October 2021 | 95 | 88 | 88 | 88 | 84 | 106 | 106 | 90 | 74 | 0 | 106 | 106 | 106 | 106 | 106 |
| October 2022 | 93 | 78 | 78 | 78 | 62 | 109 | 109 | 78 | 48 | 0 | 109 | 109 | 109 | 109 | 109 |
| October 2023 | 91 | 69 | 69 | 69 | 46 | 113 | 113 | 69 | 27 | 0 | 113 | 113 | 113 | 113 | 113 |
| October 2024 | 88 | 60 | 60 | 60 | 33 | 116 | 116 | 63 | 13 | 0 | 116 | 116 | 116 | 116 | 116 |
| October 2025 | 85 | 52 | 52 | 52 | 23 | 120 | 120 | 60 | 5 | 0 | 120 | 120 | 120 | 120 | 120 |
| October 2026 | 82 | 45 | 45 | 45 | 16 | 123 | 123 | 59 | 1 | 0 | 123 | 123 | 123 | 123 | 123 |
| October 2027 | 79 | 38 | 38 | 38 | 11 | 127 | 127 | 60 | 0 | 0 | 127 | 127 | 127 | 127 | 127 |
| October 2028 | 76 | 33 | 33 | 33 | 7 | 131 | 128 | 60 | 0 | 0 | 131 | 131 | 131 | 131 | 131 |
| October 2029 | 73 | 27 | 27 | 27 | 4 | 135 | 127 | 59 | 0 | 0 | 135 | 135 | 135 | 135 | 135 |
| October 2030 | 70 | 23 | 23 | 23 | 2 | 139 | 124 | 56 | 0 | 0 | 139 | 139 | 139 | 139 | 139 |
| October 2031 | 66 | 19 | 19 | 19 | 0 | 143 | 119 | 54 | 0 | 0 | 143 | 143 | 143 | 143 | 143 |
| October 2032 | 62 | 15 | 15 | 15 | 0 | 148 | 113 | 51 | 0 | 0 | 148 | 148 | 148 | 148 | 117 |
| October 2033 | 59 | 12 | 12 | 12 | 0 | 152 | 107 | 47 | 0 | 0 | 152 | 152 | 152 | 152 | 85 |
| October 2034 | 55 | 10 | 10 | 10 | 0 | 157 | 100 | 44 | 0 | 0 | 157 | 157 | 157 | 157 | 61 |
| October 2035 | 50 | 7 | 7 | 7 | 0 | 162 | 92 | 40 | 0 | 0 | 162 | 162 | 162 | 162 | 44 |
| October 2036 | 46 | 5 | 5 | 5 | 0 | 166 | 84 | 36 | 0 | 0 | 166 | 166 | 166 | 166 | 32 |
| October 2037 | 42 | 4 | 4 | 4 | 0 | 171 | 76 | 32 | 0 | 0 | 171 | 171 | 171 | 171 | 23 |
| October 2038 | 37 | 2 | 2 | 2 | 0 | 177 | 68 | 29 | 0 | 0 | 177 | 177 | 177 | 177 | 16 |
| October 2039 | 32 | 1 | 1 | 1 | 0 | 182 | 61 | 25 | 0 | 0 | 182 | 182 | 182 | 182 | 11 |
| October 2040 | 27 | 0 | 0 | 0 | 0 | 188 | 53 | 22 | 0 | 0 | 188 | 172 | 172 | 172 | 8 |
| October 2041 | 21 | 0 | 0 | 0 | 0 | 193 | 46 | 18 | 0 | 0 | 193 | 138 | 138 | 138 | 5 |
| October 2042 | 16 | 0 | 0 | 0 | 0 | 199 | 39 | 15 | 0 | 0 | 199 | 109 | 109 | 109 | 4 |
| October 2043 | 10 | 0 | 0 | 0 | 0 | 205 | 32 | 13 | 0 | 0 | 205 | 84 | 84 | 84 | 2 |
| October 2044 | 4 | 0 | 0 | 0 | 0 | 212 | 26 | 10 | 0 | 0 | 212 | 63 | 63 | 63 | 2 |
| October 2045 | 0 | 0 | 0 | 0 | 0 | 218 | 20 | 8 | 0 | 0 | 108 | 45 | 45 | 45 | 1 |
| October 2046 | 0 | 0 | 0 | 0 | 0 | 181 | 14 | 5 | 0 | 0 | 30 | 30 | 30 | 30 | 1 |
| October 2047 | 0 | 0 | 0 | 0 | 0 | 124 | 9 | 3 | 0 | 0 | 18 | 18 | 18 | 18 | 0 |
| October 2048 | 0 | 0 | 0 | 0 | 0 | 64 | 4 | 2 | 0 | 0 | 7 | 7 | 7 | 7 | 0 |
| October 2049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 15.1 | 7.4 | 7.4 | 7.4 | 4.4 | 28.2 | 19.8 | 12.5 | 3.1 | 1.1 | 26.3 | 24.1 | 24.1 | 24.1 | 15.4 |

**Security Group 12**
**PSA Prepayment Assumption Rates**

| | Class AS | | | | | Class TI | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Distribution Date | 0% | 100% | 236% | 350% | 500% | 0% | 100% | 236% | 350% | 500% |
| Initial Percent ......... | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 ......... | 96 | 89 | 81 | 73 | 64 | 96 | 89 | 81 | 73 | 64 |
| October 2021 ......... | 91 | 79 | 64 | 53 | 39 | 91 | 79 | 64 | 52 | 38 |
| October 2022 ......... | 86 | 69 | 50 | 36 | 21 | 86 | 69 | 50 | 36 | 21 |
| October 2023 ......... | 81 | 60 | 38 | 23 | 12 | 81 | 60 | 38 | 23 | 12 |
| October 2024 ......... | 75 | 51 | 27 | 15 | 7 | 75 | 51 | 27 | 15 | 7 |
| October 2025 ......... | 69 | 43 | 19 | 10 | 4 | 69 | 43 | 18 | 10 | 4 |
| October 2026 ......... | 63 | 35 | 14 | 7 | 2 | 63 | 34 | 14 | 7 | 2 |
| October 2027 ......... | 56 | 27 | 11 | 4 | 2 | 56 | 27 | 10 | 4 | 1 |
| October 2028 ......... | 49 | 21 | 8 | 3 | 1 | 48 | 20 | 7 | 3 | 1 |
| October 2029 ......... | 41 | 17 | 5 | 2 | 1 | 40 | 17 | 5 | 2 | 1 |
| October 2030 ......... | 33 | 13 | 3 | 1 | 0 | 32 | 13 | 3 | 1 | 0 |
| October 2031 ......... | 25 | 10 | 2 | 1 | 0 | 24 | 9 | 2 | 1 | 0 |
| October 2032 ......... | 20 | 7 | 2 | 1 | 0 | 19 | 6 | 2 | 1 | 0 |
| October 2033 ......... | 14 | 4 | 1 | 0 | 0 | 13 | 4 | 1 | 0 | 0 |
| October 2034 ......... | 9 | 2 | 1 | 0 | 0 | 9 | 2 | 1 | 0 | 0 |
| October 2035 ......... | 5 | 1 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| October 2036 ......... | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| October 2037 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2038 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2039 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2040 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2041 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2042 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2043 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2044 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2045 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) ......... | 8.6 | 5.8 | 3.8 | 2.8 | 2.0 | 8.6 | 5.8 | 3.7 | 2.8 | 2.0 |

**Security Group 13**
**PSA Prepayment Assumption Rates**

| | Class BS | | | | | Class IT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Distribution Date | 0% | 100% | 244% | 350% | 500% | 0% | 100% | 244% | 350% | 500% |
| Initial Percent ......... | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 ......... | 96 | 89 | 80 | 73 | 64 | 95 | 89 | 79 | 72 | 63 |
| October 2021 ......... | 91 | 79 | 64 | 55 | 43 | 90 | 78 | 63 | 54 | 42 |
| October 2022 ......... | 86 | 70 | 52 | 41 | 28 | 85 | 69 | 51 | 41 | 28 |
| October 2023 ......... | 81 | 63 | 42 | 31 | 19 | 80 | 62 | 42 | 30 | 18 |
| October 2024 ......... | 77 | 56 | 34 | 23 | 12 | 75 | 55 | 33 | 22 | 12 |
| October 2025 ......... | 72 | 49 | 27 | 17 | 8 | 71 | 48 | 26 | 16 | 8 |
| October 2026 ......... | 67 | 43 | 21 | 12 | 5 | 66 | 42 | 21 | 12 | 5 |
| October 2027 ......... | 62 | 37 | 17 | 9 | 3 | 61 | 36 | 16 | 8 | 3 |
| October 2028 ......... | 57 | 32 | 13 | 6 | 2 | 55 | 31 | 12 | 6 | 2 |
| October 2029 ......... | 51 | 27 | 10 | 5 | 1 | 50 | 26 | 9 | 4 | 1 |
| October 2030 ......... | 45 | 22 | 7 | 3 | 1 | 44 | 21 | 7 | 3 | 1 |
| October 2031 ......... | 39 | 18 | 5 | 2 | 1 | 37 | 17 | 5 | 2 | 0 |
| October 2032 ......... | 32 | 14 | 4 | 1 | 0 | 30 | 13 | 4 | 1 | 0 |
| October 2033 ......... | 25 | 10 | 3 | 1 | 0 | 23 | 9 | 2 | 1 | 0 |
| October 2034 ......... | 18 | 7 | 2 | 1 | 0 | 16 | 6 | 1 | 0 | 0 |
| October 2035 ......... | 11 | 4 | 1 | 0 | 0 | 9 | 4 | 1 | 0 | 0 |
| October 2036 ......... | 6 | 2 | 0 | 0 | 0 | 5 | 2 | 0 | 0 | 0 |
| October 2037 ......... | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| October 2038 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2039 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2040 ......... | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) ......... | 9.7 | 6.7 | 4.3 | 3.3 | 2.3 | 9.4 | 6.6 | 4.2 | 3.2 | 2.3 |

**Security Group 14**
**PSA Prepayment Assumption Rates**

| | Class CS | | | | | Class TS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Distribution Date** | 0% | 100% | 272% | 450% | 600% | 0% | 100% | 272% | 450% | 600% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 97 | 91 | 81 | 71 | 62 | 97 | 91 | 81 | 71 | 62 |
| October 2021 | 93 | 82 | 65 | 50 | 38 | 93 | 82 | 65 | 50 | 38 |
| October 2022 | 89 | 74 | 52 | 35 | 23 | 89 | 74 | 52 | 35 | 23 |
| October 2023 | 85 | 67 | 42 | 24 | 14 | 85 | 67 | 42 | 24 | 14 |
| October 2024 | 81 | 59 | 33 | 17 | 9 | 81 | 59 | 33 | 17 | 9 |
| October 2025 | 76 | 53 | 26 | 11 | 5 | 76 | 53 | 26 | 11 | 5 |
| October 2026 | 71 | 46 | 20 | 8 | 3 | 71 | 46 | 20 | 8 | 3 |
| October 2027 | 66 | 40 | 16 | 5 | 2 | 66 | 40 | 16 | 5 | 2 |
| October 2028 | 60 | 34 | 12 | 3 | 1 | 60 | 34 | 12 | 3 | 1 |
| October 2029 | 54 | 29 | 9 | 2 | 1 | 54 | 29 | 9 | 2 | 1 |
| October 2030 | 48 | 24 | 7 | 1 | 0 | 47 | 24 | 7 | 1 | 0 |
| October 2031 | 41 | 19 | 5 | 1 | 0 | 40 | 19 | 5 | 1 | 0 |
| October 2032 | 33 | 15 | 3 | 1 | 0 | 33 | 14 | 3 | 1 | 0 |
| October 2033 | 26 | 11 | 2 | 0 | 0 | 25 | 10 | 2 | 0 | 0 |
| October 2034 | 18 | 7 | 1 | 0 | 0 | 17 | 7 | 1 | 0 | 0 |
| October 2035 | 10 | 4 | 1 | 0 | 0 | 10 | 4 | 1 | 0 | 0 |
| October 2036 | 4 | 1 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 |
| October 2037 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 10.0 | 7.1 | 4.2 | 2.8 | 2.1 | 10.0 | 7.1 | 4.2 | 2.8 | 2.1 |

**Security Group 15**
**PSA Prepayment Assumption Rates**

| | Class DS | | | | | Class SI | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Distribution Date** | 0% | 100% | 236% | 350% | 500% | 0% | 100% | 236% | 350% | 500% |
| Initial Percent | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| October 2020 | 97 | 91 | 83 | 76 | 68 | 96 | 91 | 83 | 76 | 67 |
| October 2021 | 93 | 82 | 68 | 58 | 46 | 93 | 82 | 68 | 58 | 45 |
| October 2022 | 89 | 74 | 56 | 44 | 30 | 88 | 73 | 56 | 44 | 30 |
| October 2023 | 85 | 66 | 46 | 33 | 20 | 84 | 66 | 46 | 33 | 20 |
| October 2024 | 80 | 59 | 37 | 25 | 13 | 79 | 58 | 37 | 24 | 13 |
| October 2025 | 75 | 52 | 30 | 18 | 9 | 74 | 51 | 30 | 18 | 9 |
| October 2026 | 70 | 46 | 24 | 13 | 6 | 69 | 45 | 24 | 13 | 6 |
| October 2027 | 65 | 39 | 19 | 10 | 4 | 63 | 39 | 19 | 10 | 4 |
| October 2028 | 59 | 34 | 15 | 7 | 2 | 57 | 33 | 15 | 7 | 2 |
| October 2029 | 53 | 28 | 11 | 5 | 1 | 51 | 28 | 11 | 5 | 1 |
| October 2030 | 46 | 24 | 9 | 3 | 1 | 45 | 23 | 8 | 3 | 1 |
| October 2031 | 40 | 19 | 6 | 2 | 1 | 38 | 18 | 6 | 2 | 1 |
| October 2032 | 33 | 15 | 5 | 2 | 0 | 31 | 14 | 4 | 1 | 0 |
| October 2033 | 26 | 11 | 3 | 1 | 0 | 24 | 10 | 3 | 1 | 0 |
| October 2034 | 18 | 7 | 2 | 1 | 0 | 16 | 6 | 2 | 0 | 0 |
| October 2035 | 11 | 4 | 1 | 0 | 0 | 10 | 4 | 1 | 0 | 0 |
| October 2036 | 5 | 2 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 |
| October 2037 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| October 2038 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2039 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2041 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2042 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| October 2043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weighted Average Life (years) | 10.0 | 7.0 | 4.7 | 3.5 | 2.5 | 9.7 | 6.9 | 4.6 | 3.4 | 2.5 |

## Yield Considerations

An investor seeking to maximize yield should make a decision whether to invest in any Regular or MX Class based on the anticipated yield of that Class resulting from its purchase price, the investor's own projection of Mortgage Loan prepayment rates under a variety of scenarios, in the case of the Group 3, 12, 13, 14 and 15 Securities, the investor's own projection of payment rates on the Underlying Certificates under a variety of scenarios and, in the case of a Floating Rate or an Inverse Floating Rate Class or the Class IT, SI, TI or TS Securities, the investor's own projection of levels of LIBOR under a variety of scenarios. **No representation is made regarding Mortgage Loan prepayment rates, Underlying Certificate payment rates, LIBOR levels or the yield of any Class.**

*Prepayments: Effect on Yields*

The yields to investors will be sensitive in varying degrees to the rate of prepayments on the related Mortgage Loans.

- In the case of Regular Securities or MX Securities purchased at a premium (especially the Interest Only Classes), faster than anticipated rates of principal payments could result in actual yields to investors that are lower than the anticipated yields.

- Investors in the Interest Only Classes should also consider the risk that rapid rates of principal payments could result in the failure of investors to recover fully their investments.

- In the case of Regular Securities or MX Securities purchased at a discount, slower than anticipated rates of principal payments could result in actual yields to investors that are lower than the anticipated yields.

*See "Risk Factors — Rates of principal payments can reduce your yield" in this Supplement.*

Rapid rates of prepayments on the Mortgage Loans are likely to coincide with periods of low prevailing interest rates.

During periods of low prevailing interest rates, the yields at which an investor may be able to reinvest amounts received as principal payments on the investor's Class of Securities may be lower than the yield on that Class.

Slow rates of prepayments on the Mortgage Loans are likely to coincide with periods of high prevailing interest rates.

During periods of high prevailing interest rates, the amount of principal payments available to an investor for reinvestment at those high rates may be relatively low.

The Mortgage Loans will not prepay at any constant rate until maturity, nor will all of the Mortgage Loans underlying any Trust Asset Group prepay at the same rate at any one time. The timing of changes in the rate of prepayments may affect the actual yield to an investor, even if the average rate of principal prepayments is consistent with the investor's expectation. In general, the earlier a prepayment of principal on the Mortgage Loans, the greater the effect on an investor's yield. As a result, the effect on an investor's yield of principal prepayments occurring at a rate higher (or lower) than the rate anticipated by the investor during the period immediately following the Closing Date is not likely to be offset by a later equivalent reduction (or increase) in the rate of principal prepayments.

*LIBOR: Effect on Yields of the Floating Rate and Inverse Floating Rate Classes and the Class IT, SI, TI and TS Securities*

Low levels of LIBOR can reduce the yield of the Floating Rate Classes. High levels of LIBOR can reduce the yield of the Inverse Floating Rate Classes and under certain circumstances, the Class IT, SI, TI and TS Securities. In addition, the Floating Rate Classes will not necessarily benefit from a higher yield at high levels of LIBOR because the rate on such Classes is capped at a maximum rate described under "Terms Sheet — Interest Rates."

*Payment Delay: Effect on Yields of the Fixed Rate Classes*

The effective yield on any Fixed Rate Class will be less than the yield otherwise produced by its Interest Rate and purchase price because, on each Distribution Date, 30 days' interest will be payable on (or added to the principal amount of) that Class even though interest began to accrue approximately 50 days earlier.

## Yield Tables

The following tables show the pre-tax yields to maturity on a corporate bond equivalent basis of specified Classes at various constant percentages of PSA and, in the case of the Inverse Floating Rate Classes and the Class IT, SI, TI and TS Securities, at various constant levels of LIBOR.

The Mortgage Loans will not prepay at any constant rate until maturity, and it is unlikely that LIBOR will remain constant. Moreover, it is likely that the Mortgage Loans will experience actual prepayment rates that differ from those of the Modeling Assumptions. **Therefore, the actual pre-tax yield of any Class may differ from those shown in the applicable table below for that Class even if the Class is purchased at the assumed price shown.**

The yields were calculated by

1. determining the monthly discount rates that, when applied to the applicable assumed streams of cash flows to be paid on the applicable Class, would cause the discounted present value of the assumed streams of cash flows to equal the assumed purchase price of that Class plus accrued interest, and

2. converting the monthly rates to corporate bond equivalent rates.

These calculations do not take into account variations that may occur in the interest rates at which investors may be able to reinvest funds received by them as distributions on their Securities and consequently do not purport to reflect the return on any investment in any Class when those reinvestment rates are considered.

The information set forth in the following tables was prepared on the basis of the Modeling Assumptions and the assumptions that (1) the Interest Rate applicable to each Inverse Floating Rate Class and the Class IT, SI, TI and TS Securities for each Accrual Period following the first Accrual Period will be based on the indicated level of LIBOR and (2) the purchase price of each Class (expressed as a percentage of its original Class Notional Balance) plus accrued interest is as indicated in the related table. **The assumed purchase price is not necessarily that at which actual sales will occur.**

## SECURITY GROUP 1

### Sensitivity of Class YS to Prepayments
### Assumed Price 6.75%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% . . . . . . . . . . . . . . . . . . | 21.0% | 14.1% | 8.1% | 0.1% |
| 2.04350% . . . . . . . . . . . . . . . . . . | 3.2% | (4.4)% | (10.9)% | (19.8)% |
| 2.44675% . . . . . . . . . . . . . . . . . . | (5.0)% | (12.6)% | (19.3)% | (28.5)% |
| 2.85000% and above . . . . . . . . . . | ** | ** | ** | ** |

## SECURITY GROUP 2

### Sensitivity of Class SA to Prepayments
### Assumed Price 7.0625%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% . . . . . . . . . . . . . . . . . . | 19.6% | 12.6% | 6.6% | (1.5)% |
| 2.04350% . . . . . . . . . . . . . . . . . . | 2.5% | (5.1)% | (11.6)% | (20.5)% |
| 2.44675% . . . . . . . . . . . . . . . . . . | (5.4)% | (13.1)% | (19.8)% | (29.0)% |
| 2.85000% and above . . . . . . . . . . | ** | ** | ** | ** |

## SECURITY GROUP 3

### Sensitivity of Class BI to Prepayments
### Assumed Price 17.3125%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 100% | 249% | 298% | 350% | 500% |
| 13.8% | 3.5% | 0.1% | (3.7)% | (15.0)% |

## SECURITY GROUP 4

### Sensitivity of Class ES to Prepayments
### Assumed Price 6.34375%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 250% | 482% | 750% | 1,000% |
| 1.00000% . . . . . . . . . . . . . . . . . . | 22.7% | 6.8% | (13.3)% | (34.3)% |
| 2.03150% . . . . . . . . . . . . . . . . . . | 4.8% | (10.9)% | (30.7)% | (51.7)% |
| 2.73075% . . . . . . . . . . . . . . . . . . | (7.7)% | (23.1)% | (42.8)% | (63.7)% |
| 3.43000% and above . . . . . . . . . . | ** | ** | ** | ** |

---

\* The price does not include accrued interest. Accrued interest has been added to the price in calculating the yields set forth in the table.

** Indicates that investors will suffer a loss of virtually all of their investment.

## SECURITY GROUP 5

### Sensitivity of Class KS to Prepayments
### Assumed Price 6.34375%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% . . . . . . . . . . . . . . . . . . . | 23.2% | 16.3% | 10.4% | 2.4% |
| 2.04350% . . . . . . . . . . . . . . . . . | 4.3% | (3.2)% | (9.7)% | (18.6)% |
| 2.44675% . . . . . . . . . . . . . . . . | (4.2)% | (11.9)% | (18.6)% | (27.7)% |
| 2.85000% and above . . . . . . . . . . | ** | ** | ** | ** |

## SECURITY GROUP 6

### Sensitivity of Class IO to Prepayments
### Assumed Price 15.1875%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 138% | 170% | 200% | 400% | 438% |
| 17.4% | 15.6% | 13.9% | 2.3% | 0.0% |

### Sensitivity of Class PI to Prepayments
### Assumed Price 16.4375%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 138% | 170% | 200% | 400% | 438% |
| 12.9% | 12.9% | 12.9% | 2.3% | 0.0% |

## SECURITY GROUP 7

### Sensitivity of Class IA to Prepayments
### Assumed Price 14.8125%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 139% | 170% | 200% | 399% | 400% |
| 11.4% | 11.4% | 11.4% | 0.0% | 0.0% |

### Sensitivity of Class IB to Prepayments
### Assumed Price 15.25%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 139% | 170% | 200% | 391% | 400% |
| 10.7% | 10.7% | 10.7% | 0.0% | (0.5)% |

---

\* The price does not include accrued interest. Accrued interest has been added to the price in calculating the yields set forth in the table.

\** Indicates that investors will suffer a loss of virtually all of their investment.

S-38

## Sensitivity of Class IC to Prepayments
### Assumed Price 16.875%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 139% | 170% | 200% | 376% | 400% |
| 9.1% | 9.1% | 9.1% | 0.0% | (1.3)% |

## Sensitivity of Class ID to Prepayments
### Assumed Price 10.25%*

| PSA Prepayment Assumption Rates | | | | |
|---|---|---|---|---|
| 139% | 170% | 200% | 400% | 698% |
| 24.6% | 24.6% | 24.6% | 15.6% | 0.0% |

# SECURITY GROUP 8

## Sensitivity of Class GS to Prepayments
### Assumed Price 8.2578125%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 300% | 642% | 1,000% | 1,300% |
| 1.00000% . . . . . . . . . . . . . . . . . . | 27.9% | 8.1% | (14.2)% | (34.4)% |
| 1.92125% . . . . . . . . . . . . . . . . . . | 14.7% | (5.7)% | (29.0)% | (50.4)% |
| 3.21063% . . . . . . . . . . . . . . . . . . | (3.6)% | (25.2)% | (50.6)% | (74.8)% |
| 4.50000% and above . . . . . . . . . . | ** | ** | ** | ** |

# SECURITY GROUP 9

## Sensitivity of Class SH to Prepayments
### Assumed Price 19.90625%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% . . . . . . . . . . . . . . . . . . | 18.6% | 11.5% | 5.5% | (2.7)% |
| 1.92125% . . . . . . . . . . . . . . . . . . | 13.3% | 6.1% | (0.2)% | (8.6)% |
| 3.96063% . . . . . . . . . . . . . . . . . . | 1.1% | (6.5)% | (13.1)% | (22.1)% |
| 6.00000% and above . . . . . . . . . . | ** | ** | ** | ** |

# SECURITY GROUP 10

## Sensitivity of Class SG to Prepayments
### Assumed Price 17.15625%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 244% | 350% | 500% |
| 1.000% . . . . . . . . . . . . . . . . . . . | 20.4% | 10.2% | 2.4% | (9.3)% |
| 1.940% . . . . . . . . . . . . . . . . . . . | 14.3% | 4.4% | (3.3)% | (14.7)% |
| 3.995% . . . . . . . . . . . . . . . . . . . | 0.2% | (9.1)% | (16.3)% | (27.0)% |
| 6.050% and above . . . . . . . . . . . . | ** | ** | ** | ** |

---

\* The price does not include accrued interest. Accrued interest has been added to the price in calculating the yields set forth in the table.

\*\* Indicates that investors will suffer a loss of virtually all of their investment.

## SECURITY GROUP 12

### Sensitivity of Class AS to Prepayments
### Assumed Price 17.5%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% .................. | 13.8% | 1.9% | (8.3)% | (21.7)% |
| 1.84638% .................. | 8.0% | (3.7)% | (13.5)% | (26.4)% |
| 3.89819% .................. | (7.6)% | (18.4)% | (27.1)% | (38.4)% |
| 5.95000% and above .......... | ** | ** | ** | ** |

### Sensitivity of Class TI to Prepayments
### Assumed Price 0.5%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 5.950% and below .......... | 106.4% | 89.9% | 75.0% | 53.7% |
| 6.675% .................. | (12.8)% | (35.1)% | (55.1)% | (81.9)% |
| 7.400% and above .......... | ** | ** | ** | ** |

## SECURITY GROUP 13

### Sensitivity of Class BS to Prepayments
### Assumed Price 16.75%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 244% | 350% | 500% |
| 1.00000% .................. | 18.1% | 7.6% | (0.5)% | (12.3)% |
| 1.89075% .................. | 12.1% | 1.8% | (6.0)% | (17.5)% |
| 3.97038% .................. | (3.2)% | (12.7)% | (19.9)% | (30.5)% |
| 6.05000% and above .......... | ** | ** | ** | ** |

### Sensitivity of Class IT to Prepayments
### Assumed Price 0.25%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 244% | 350% | 500% |
| 6.050% and below .......... | 104.2% | 88.7% | 77.2% | 60.5% |
| 6.275% .................. | 5.4% | (4.5)% | (11.9)% | (22.9)% |
| 6.500% and above .......... | ** | ** | ** | ** |

---

* The price does not include accrued interest. Accrued interest has been added to the price in calculating the yields set forth in the table.

** Indicates that investors will suffer a loss of virtually all of their investment.

## SECURITY GROUP 14

### Sensitivity of Class CS to Prepayments
### Assumed Price 18.25%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 272% | 450% | 600% |
| 1.00000% ................... | 17.2% | 5.1% | (8.3)% | (20.4)% |
| 1.84638% ................... | 11.8% | (0.1)% | (13.1)% | (24.9)% |
| 3.98819% ................... | (3.3)% | (14.3)% | (26.5)% | (37.5)% |
| 6.13000% and above .......... | ** | ** | ** | ** |

### Sensitivity of Class TS to Prepayments
### Assumed Price 0.5%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 272% | 450% | 600% |
| 6.130% and below ............ | 133.9% | 116.1% | 96.5% | 78.7% |
| 6.955% .................... | 22.6% | 10.3% | (3.3)% | (15.6)% |
| 7.780% and above ............ | ** | ** | ** | ** |

## SECURITY GROUP 15

### Sensitivity of Class DS to Prepayments
### Assumed Price 18.5%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 1.00000% ................... | 15.7% | 6.3% | (2.0)% | (13.5)% |
| 1.89075% ................... | 10.1% | 0.8% | (7.2)% | (18.4)% |
| 3.94538% ................... | (4.4)% | (13.0)% | (20.5)% | (31.0)% |
| 6.00000% and above .......... | ** | ** | ** | ** |

### Sensitivity of Class SI to Prepayments
### Assumed Price 0.3125%*

| LIBOR | PSA Prepayment Assumption Rates | | | |
|---|---|---|---|---|
| | 100% | 236% | 350% | 500% |
| 6.0% and below .............. | 132.6% | 118.6% | 106.2% | 89.1% |
| 6.4% ..................... | 20.9% | 11.2% | 2.8% | (8.9)% |
| 6.8% and above .............. | ** | ** | ** | ** |

---

\* The price does not include accrued interest. Accrued interest has been added to the price in calculating the yields set forth in the table.

\*\* Indicates that investors will suffer a loss of virtually all of their investment.

### CERTAIN UNITED STATES FEDERAL INCOME TAX CONSEQUENCES

The following tax discussion, when read in conjunction with the discussion of "Certain United States Federal Income Tax Consequences" in the Base Offering Circular, describes the material United States federal income tax considerations for investors in the Securities. However, these two tax discussions do not purport to deal with all United States federal tax consequences applicable to all categories of investors, some of which may be subject to special rules.

### REMIC Elections

In the opinion of Cleary Gottlieb Steen & Hamilton LLP, the Trust will constitute a Double REMIC Series for United States federal income tax purposes. Separate REMIC elections will be made for the Pooling REMIC and the Issuing REMIC.

### Regular Securities

The Regular Securities will be treated as debt instruments issued by the Issuing REMIC for United States federal income tax purposes. Income on the Regular Securities must be reported under an accrual method of accounting.

The Notional and Accrual Classes of Regular Securities will be issued with original issue discount ("OID"), and certain other Classes of Regular Securities may be issued with OID. See *"Certain United States Federal Income Tax Consequences — Tax Treatment of Regular Securities — Original Issue Discount," "— Variable Rate Securities" and "— Interest Weighted Securities and Non-VRDI Securities" in the Base Offering Circular.*

The prepayment assumption that should be used in determining the rates of accrual of OID, if any, on the Regular Securities (as described in "Yield, Maturity and Prepayment Considerations" in this Supplement) is as follows:

| Group(s) | PSA |
|---|---|
| 1, 2, 5, 9, 12 and 15 | 236% |
| 3 | 249% |
| 4 | 482% |
| 6 and 7 | 170% |
| 8 | 642% |
| 10 and 13 | 244% |
| 11 | 155% |
| 14 | 272% |

In the case of the Floating Rate Classes, the interest rate values to be used for these determinations are the initial Interest Rates as set forth in the Terms Sheet under "Interest Rates." No representation is made, however, about the rate at which prepayments on the Mortgage Loans underlying any Group of Trust Assets actually will occur or the level of LIBOR at any time after the date of this Supplement. See *"Certain United States Federal Income Tax Consequences" in the Base Offering Circular.*

The Regular Securities generally will be treated as "regular interests" in a REMIC for domestic building and loan associations and "real estate assets" for real estate investment trusts ("REITs") as described in "Certain United States Federal Income Tax Consequences" in the Base Offering Circular. Similarly, interest on the Regular Securities will be considered "interest on obligations secured by mortgages on real property" for REITs as described in "Certain United States Federal Income Tax Consequences" in the Base Offering Circular.

Under Code Section 451(b), taxpayers using an accrual method of accounting for tax purposes generally will be required to include certain amounts in income no later than the time such amounts are reflected on certain financial statements. Under proposed Treasury regulations on which taxpayers generally may rely, the timing of inclusion of market discount and original issue discount (including de minimis market discount and original issue discount) generally would not be affected by Code Section 451(b). Prospective investors in Regular Securities that use an accrual method of accounting for tax purposes are urged to consult with their tax advisors regarding the potential applicability of Code Section 451(b) and the proposed Treasury regulations to their particular situation.

In the case of any Trust REMIC that is considered to be a "single-class REMIC" under temporary Treasury regulations, certain fees and expenses of the single-class REMIC would be allocated proportionately among the Regular Securities and Residual Securities of such Trust REMIC. An individual, trust or estate that holds Regular Securities in a single-class REMIC (directly or indirectly through a grantor trust, a partnership, an S corporation, a common trust fund, or a nonpublicly offered RIC) generally will not be eligible to deduct its allocable share of fees or expenses of a single-class REMIC under Section 212 of the Code for any taxable year beginning before January 1, 2026. For a discussion of single-class REMICs, see "Certain United States Federal Income Tax Consequences — Tax Treatment of Regular Securities — Single Class REMICs" in the Base Offering Circular, as modified by the previous sentence. Prospective investors in the Regular Securities are urged to consult with their tax advisors regarding the potential applicability of these rules to their particular situation.

**Residual Securities**

The Class RR Securities will represent the beneficial ownership of the Residual Interest in the Pooling REMIC and the beneficial ownership of the Residual Interest in the Issuing REMIC. The Residual Securities, *i.e.,* the Class RR Securities, generally will be treated as "residual interests" in a REMIC for domestic building and loan associations and as "real estate assets" for REITs, as described in "Certain United States Federal Income Tax Consequences" in the Base Offering Circular, but will not be treated as debt for United States federal income tax purposes. Instead, the Holders of the Residual Securities will be required to report, and will be taxed on, their pro rata shares of the taxable income or loss of the Trust REMICs, and these requirements will continue until there are no outstanding regular interests in the respective Trust REMICs. Thus, Residual Holders will have taxable income attributable to the Residual Securities even though they will not receive principal or interest distributions with respect to the Residual Securities, which could result in a negative after-tax return for the Residual Holders. Even though the Holders of the Residual Securities are not entitled to any stated principal or interest payments on the Residual Securities, the Trust REMICs may have substantial taxable income in certain periods, and offsetting tax losses may not occur until much later periods. Accordingly, the Holders of the Residual Securities may experience substantial adverse tax timing consequences. Prospective investors are urged to consult their own tax advisors and consider the after-tax effect of ownership of the Residual Securities and the suitability of the Residual Securities to their investment objectives.

Prospective Holders of Residual Securities should be aware that, at issuance, based on the expected prices of the Regular and Residual Securities and the prepayment assumption described above, the residual interests represented by the Residual Securities will be treated as "noneconomic residual interests" as that term is defined in Treasury regulations.

OID accruals on the Underlying Certificates will be computed using the same prepayment assumption as set forth under "Certain United States Federal Income Tax Consequences — Regular Securities" in this Supplement.

An individual, trust or estate that holds Residual Securities (directly or indirectly through a grantor trust, a partnership, an S corporation, a common trust fund, or a nonpublicly offered RIC) generally will

not be eligible to deduct its allocable share of the Trust REMICs' fees or expenses under Section 212 of the Code for any taxable year beginning before January 1, 2026. Prospective investors in Residual Securities are urged to consult with their tax advisors regarding the potential applicability of this legislation to their particular situation.

## MX Securities

For a discussion of certain United States federal income tax consequences applicable to the MX Classes, see *"Certain United States Federal Income Tax Consequences — Tax Treatment of MX Securities"*, *"— Exchanges of MX Classes and Regular Classes" and "— Taxation of Foreign Holders of REMIC Securities and MX Securities" in the Base Offering Circular.*

In the case of certain Holders of MX Securities that use an accrual method of accounting, these tax consequences are modified by newly enacted legislation as described above for a Holder of Regular Securities. Prospective investors in MX Securities that use an accrual method of accounting for tax purposes are urged to consult with their tax advisors regarding the potential applicability of this legislation to their particular situation.

## Foreign Account Tax Compliance Act

The Service has issued proposed regulations, on which taxpayers may rely, that exclude gross proceeds from the sale or other disposition of Regular or MX Securities from the application of the withholding tax imposed under FATCA and related administrative guidance. For a discussion of FATCA, see *"Certain United States Federal Income Tax Consequences — Taxation of Foreign Holders of REMIC Securities and MX Securities"* in the Base Offering Circular.

**Investors should consult their own tax advisors in determining the United States federal, state, local, foreign and any other tax consequences to them of the purchase, ownership and disposition of the Securities.**

## ERISA MATTERS

Ginnie Mae guarantees distributions of principal and interest with respect to the Securities. The Ginnie Mae Guaranty is supported by the full faith and credit of the United States of America. The Regular and MX Securities will qualify as "guaranteed governmental mortgage pool certificates" within the meaning of a Department of Labor regulation, the effect of which is to provide that mortgage loans and participations therein underlying a "guaranteed governmental mortgage pool certificate" will not be considered assets of an employee benefit plan subject to the Employee Retirement Income Security Act of 1974, as amended ("ERISA"), or subject to section 4975 of the Code (each, a "Plan"), solely by reason of the Plan's purchase and holding of that certificate.

Governmental plans and certain church plans, while not subject to the fiduciary responsibility provisions of ERISA or the prohibited transaction provisions of ERISA and the Code, may nevertheless be subject to local, state or other federal laws that are substantially similar to the foregoing provisions of ERISA and the Code.

Fiduciaries of any such plans should consult with their counsel before purchasing any of the Securities. In addition, because the Sponsor or the Co-Sponsor or any of their respective affiliates may receive certain benefits in connection with the sale or holding of the Regular or MX Securities, the purchase of the Regular or MX Securities using Plan assets over which any of these parties or their affiliates has discretionary authority or control, or renders "investment advice" (within the meaning of a

Department of Labor regulation) for a fee with respect to the assets of a Plan, or is the employer or other sponsor of the Plan, might be deemed to be a violation of a provision of Title I of ERISA or Section 4975 of the Code. Accordingly, the Regular or MX Securities may not be purchased using the assets of any Plan if the Sponsor or the Co-Sponsor or any of their respective affiliates has discretionary authority or control or renders investment advice for a fee with respect to the assets of the Plan, or is the employer or other sponsor of the Plan, unless an applicable prohibited transaction exemption is available to cover the purchase or holding of the Regular or MX Securities or the transaction is not otherwise prohibited.

**Prospective Plan Investors should consult with their advisors, however, to determine whether the purchase, holding or resale of a Security could give rise to a transaction that is prohibited or is not otherwise permissible under either ERISA or the Code.**

*See "ERISA Considerations" in the Base Offering Circular.*

The Residual Securities are not offered to, and may not be transferred to, a Plan Investor.

### LEGAL INVESTMENT CONSIDERATIONS

Institutions whose investment activities are subject to legal investment laws and regulations or to review by certain regulatory authorities may be subject to restrictions on investment in the Securities. **No representation is made about the proper characterization of any Class for legal investment or other purposes, or about the permissibility of the purchase by particular investors of any Class under applicable legal investment restrictions.**

**Investors should consult their own legal advisors regarding applicable investment restrictions and the effect of any restrictions on the liquidity of the Securities prior to investing in the Securities.**

*See "Legal Investment Considerations" in the Base Offering Circular.*

### PLAN OF DISTRIBUTION

Subject to the terms and conditions of the Sponsor Agreement, the Sponsor has agreed to purchase all of the Securities if any are sold and purchased. The Sponsor proposes to offer the Regular and MX Classes to the public from time to time for sale in negotiated transactions at varying prices to be determined at the time of sale, plus accrued interest from (1) October 1, 2019 on the Fixed Rate Classes, (2) October 16, 2019 on the Group 13 and 15 Inverse Floating Rate and Weighted Average Coupon Classes and (3) October 20, 2019 on the Group 1, 2, 4, 5, 8, 9, 10, 12 and 14 Floating Rate, Inverse Floating Rate and Weighted Average Coupon Classes. The Sponsor may effect these transactions by sales to or through certain securities dealers. These dealers may receive compensation in the form of discounts, concessions or commissions from the Sponsor and/or commissions from any purchasers for which they act as agents. Some of the Securities may be sold through dealers in relatively small sales. In the usual case, the commission charged on a relatively small sale of securities will be a higher percentage of the sales price than that charged on a large sale of securities.

### INCREASE IN SIZE

Before the Closing Date, Ginnie Mae, the Trustee and the Sponsor may agree to increase the size of this offering. In that event, the Securities will have the same characteristics as described in this Supplement, except that (1) the Original Class Principal Balance (or original Class Notional Balance) and (2) the Scheduled Principal Balances or Aggregate Scheduled Principal Balances of each Class receiving

principal distributions or interest distributions based upon a notional balance from the same Trust Asset Group will increase by the same proportion. The Trust Agreement, the Final Data Statement, the Final Schedules and the Supplemental Statement, if any, will reflect any increase in the size of the transaction.

## LEGAL MATTERS

Certain legal matters will be passed upon for Ginnie Mae by Hunton Andrews Kurth LLP, for the Trust by Cleary Gottlieb Steen & Hamilton LLP and Marcell Solomon & Associates, P.C., and for the Trustee by Nixon Peabody LLP.

Schedule I

## Available Combinations(1)

| REMIC Securities | | | | MX Securities | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Class | Original Class Principal Balance | Related MX Class | Maximum Original Class Principal Balance(2) | Principal Type(3) | Interest Rate | Interest Type(3) | CUSIP Number | Final Distribution Date(4) |
| **Security Group 1** | | | | | | | | |
| Combination 1 | | | | | | | | |
| A | $ 67,791,000 | PT | $ 75,250,000 | PT | 2.5% | FIX | 38382AGF6 | October 2049 |
| AL | 7,459,000 | | | | | | | |
| **Security Groups 1 and 2** | | | | | | | | |
| Combination 2(5) | | | | | | | | |
| FA | $ 74,750,000 | YF | $ 150,000,000 | PT | (6) | FLT | 38382AGG4 | October 2049 |
| FY | 75,250,000 | | | | | | | |
| **Security Group 7** | | | | | | | | |
| Combination 3 | | | | | | | | |
| AP | $ 118,061,353 | PD | $1,800,000,000 | PAC/AD | 2.5% | FIX | 38382AGH2 | October 2049 |
| BP | 474,600,217 | | | | | | | |
| CP | 186,248,641 | | | | | | | |
| DP | 1,021,089,789 | | | | | | | |
| Combination 4 | | | | | | | | |
| AZ | $ 11,336,653 | Z | $ 169,771,488 | SUP | 3.5% | FIX/Z | 38382AGJ8 | October 2049 |
| BZ | 45,308,763 | | | | | | | |
| CZ | 17,480,264 | | | | | | | |
| DZ | 95,645,808 | | | | | | | |

(1) All exchanges must comply with minimum denomination restrictions.

(2) The amount shown for each MX Class represents the maximum Original Class Principal Balance of that Class, assuming it were to be issued on the Closing Date.

(3) As defined under "Class Types" in Appendix I to the Base Offering Circular.

(4) See "Yield, Maturity and Prepayment Considerations — Final Distribution Date" in this Supplement.

(5) Derived from REMIC Classes relating to separate Groups.

(6) The Interest Rate will be calculated as described under "Terms Sheet — Interest Rates" in this Supplement.

**Schedule II**

## SCHEDULED PRINCIPAL BALANCES

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| Initial Balance | $205,000,000.00 | $118,061,353.00 | $474,600,217.00 |
| November 2019 | 204,324,878.21 | 117,560,453.83 | 472,705,180.04 |
| December 2019 | 203,597,178.22 | 117,029,646.61 | 470,689,405.62 |
| January 2020 | 202,817,224.38 | 116,469,196.63 | 468,553,877.03 |
| February 2020 | 201,985,378.34 | 115,879,390.43 | 466,299,663.58 |
| March 2020 | 201,102,038.82 | 115,260,535.59 | 463,927,919.76 |
| April 2020 | 200,167,641.30 | 114,612,960.46 | 461,439,884.22 |
| May 2020 | 199,182,657.70 | 113,937,013.86 | 458,836,878.82 |
| June 2020 | 198,147,595.59 | 113,233,064.78 | 456,120,307.38 |
| July 2020 | 197,062,999.76 | 112,501,502.05 | 453,291,654.45 |
| August 2020 | 195,929,447.79 | 111,742,733.94 | 450,352,483.97 |
| September 2020 | 194,747,553.51 | 110,957,187.83 | 447,304,437.78 |
| October 2020 | 193,517,964.43 | 110,145,309.77 | 444,149,234.09 |
| November 2020 | 192,241,361.59 | 109,307,564.03 | 440,888,665.83 |
| December 2020 | 190,918,458.91 | 108,444,432.68 | 437,524,598.88 |
| January 2021 | 189,550,002.49 | 107,556,415.09 | 434,058,970.28 |
| February 2021 | 188,136,769.93 | 106,644,027.46 | 430,493,786.30 |
| March 2021 | 186,679,569.56 | 105,707,802.25 | 426,831,120.41 |
| April 2021 | 185,179,239.65 | 104,748,287.70 | 423,073,111.25 |
| May 2021 | 183,636,647.58 | 103,766,047.23 | 419,221,960.42 |
| June 2021 | 182,052,689.00 | 102,761,658.88 | 415,279,930.24 |
| July 2021 | 180,428,286.89 | 101,735,714.73 | 411,249,341.47 |
| August 2021 | 178,764,390.68 | 100,688,820.27 | 407,132,570.90 |
| September 2021 | 177,061,975.25 | 99,649,882.98 | 402,932,048.91 |
| October 2021 | 175,322,039.95 | 98,618,841.37 | 398,763,480.85 |
| November 2021 | 173,545,607.61 | 97,595,634.37 | 394,626,619.67 |
| December 2021 | 171,782,449.88 | 96,580,201.39 | 390,521,220.15 |
| January 2022 | 170,032,466.44 | 95,572,482.28 | 386,447,038.86 |
| February 2022 | 168,295,557.71 | 94,572,417.31 | 382,403,834.18 |
| March 2022 | 166,571,624.82 | 93,579,947.21 | 378,391,366.27 |
| April 2022 | 164,860,569.64 | 92,595,013.16 | 374,409,397.04 |
| May 2022 | 163,162,294.73 | 91,617,556.74 | 370,457,690.18 |
| June 2022 | 161,476,703.37 | 90,647,519.99 | 366,536,011.11 |
| July 2022 | 159,803,699.55 | 89,684,845.35 | 362,644,126.97 |
| August 2022 | 158,143,187.94 | 88,729,475.71 | 358,781,806.62 |
| September 2022 | 156,495,073.93 | 87,781,354.37 | 354,948,820.65 |
| October 2022 | 154,859,263.56 | 86,840,425.05 | 351,144,941.30 |
| November 2022 | 153,235,663.60 | 85,906,631.87 | 347,369,942.51 |
| December 2022 | 151,624,181.46 | 84,979,919.39 | 343,623,599.89 |
| January 2023 | 150,024,725.24 | 84,060,232.56 | 339,905,690.70 |
| February 2023 | 148,437,203.71 | 83,147,516.73 | 336,215,993.84 |
| March 2023 | 146,861,526.29 | 82,241,717.68 | 332,554,289.84 |
| April 2023 | 145,297,603.08 | 81,342,781.55 | 328,920,360.84 |
| May 2023 | 143,745,344.81 | 80,450,654.91 | 325,313,990.60 |
| June 2023 | 142,204,662.89 | 79,565,284.71 | 321,734,964.47 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| July 2023 | $140,675,469.35 | $ 78,686,618.29 | $318,183,069.38 |
| August 2023 | 139,157,676.85 | 77,814,603.39 | 314,658,093.82 |
| September 2023 | 137,651,198.73 | 76,949,188.13 | 311,159,827.87 |
| October 2023 | 136,155,948.91 | 76,090,320.99 | 307,688,063.12 |
| November 2023 | 134,671,841.97 | 75,237,950.87 | 304,242,592.72 |
| December 2023 | 133,198,793.09 | 74,392,027.01 | 300,823,211.35 |
| January 2024 | 131,736,718.09 | 73,552,499.05 | 297,429,715.18 |
| February 2024 | 130,285,533.39 | 72,719,316.99 | 294,061,901.89 |
| March 2024 | 128,845,156.01 | 71,892,431.19 | 290,719,570.67 |
| April 2024 | 127,415,503.58 | 71,071,792.40 | 287,402,522.18 |
| May 2024 | 125,996,494.34 | 70,257,351.70 | 284,110,558.53 |
| June 2024 | 124,588,047.11 | 69,449,060.57 | 280,843,483.32 |
| July 2024 | 123,190,081.31 | 68,646,870.81 | 277,601,101.57 |
| August 2024 | 121,802,516.94 | 67,850,734.61 | 274,383,219.77 |
| September 2024 | 120,425,274.59 | 67,060,604.48 | 271,189,645.81 |
| October 2024 | 119,058,275.42 | 66,276,433.29 | 268,020,188.99 |
| November 2024 | 117,701,441.17 | 65,498,174.28 | 264,874,660.05 |
| December 2024 | 116,354,694.14 | 64,725,781.01 | 261,752,871.10 |
| January 2025 | 115,017,957.21 | 63,959,207.38 | 258,654,635.63 |
| February 2025 | 113,691,153.80 | 63,198,407.65 | 255,579,768.53 |
| March 2025 | 112,374,207.92 | 62,443,336.40 | 252,528,086.03 |
| April 2025 | 111,067,044.09 | 61,693,948.55 | 249,499,405.73 |
| May 2025 | 109,769,587.42 | 60,950,199.36 | 246,493,546.56 |
| June 2025 | 108,481,763.55 | 60,212,044.41 | 243,510,328.81 |
| July 2025 | 107,203,498.64 | 59,479,439.60 | 240,549,574.08 |
| August 2025 | 105,934,719.43 | 58,752,341.19 | 237,611,105.27 |
| September 2025 | 104,675,353.15 | 58,030,705.71 | 234,694,746.61 |
| October 2025 | 103,425,327.59 | 57,314,490.06 | 231,800,323.61 |
| November 2025 | 102,184,571.04 | 56,603,651.43 | 228,927,663.08 |
| December 2025 | 100,953,012.35 | 55,898,147.33 | 226,076,593.09 |
| January 2026 | 99,730,580.84 | 55,197,935.58 | 223,246,943.00 |
| February 2026 | 98,517,206.39 | 54,502,974.32 | 220,438,543.40 |
| March 2026 | 97,312,819.36 | 53,813,222.00 | 217,651,226.16 |
| April 2026 | 96,117,350.62 | 53,128,637.36 | 214,884,824.35 |
| May 2026 | 94,930,731.56 | 52,449,179.46 | 212,139,172.32 |
| June 2026 | 93,752,894.05 | 51,775,639.94 | 209,414,105.60 |
| July 2026 | 92,583,770.47 | 51,110,098.80 | 206,717,569.79 |
| August 2026 | 91,423,293.68 | 50,452,464.99 | 204,053,095.43 |
| September 2026 | 90,271,397.04 | 49,802,648.48 | 201,420,317.30 |
| October 2026 | 89,128,014.39 | 49,160,560.21 | 198,818,874.24 |
| November 2026 | 87,993,121.28 | 48,526,112.13 | 196,248,409.11 |
| December 2026 | 86,871,573.05 | 47,899,217.17 | 193,708,568.73 |
| January 2027 | 85,763,219.14 | 47,279,789.22 | 191,199,003.85 |
| February 2027 | 84,667,910.69 | 46,667,743.13 | 188,719,369.10 |
| March 2027 | 83,585,500.44 | 46,062,994.69 | 186,269,322.95 |
| April 2027 | 82,515,842.77 | 45,465,460.64 | 183,848,527.66 |
| May 2027 | 81,458,793.67 | 44,875,058.63 | 181,456,649.26 |
| June 2027 | 80,414,210.70 | 44,291,707.24 | 179,093,357.47 |
| July 2027 | 79,381,953.01 | 43,715,325.95 | 176,758,325.71 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| August 2027 | $ 78,361,881.30 | $ 43,145,835.12 | $174,451,231.03 |
| September 2027 | 77,353,857.78 | 42,583,156.02 | 172,171,754.05 |
| October 2027 | 76,357,746.22 | 42,027,210.79 | 169,919,578.97 |
| November 2027 | 75,373,411.87 | 41,477,922.43 | 167,694,393.50 |
| December 2027 | 74,400,721.47 | 40,935,214.79 | 165,495,888.81 |
| January 2028 | 73,439,543.22 | 40,399,012.60 | 163,323,759.54 |
| February 2028 | 72,489,746.80 | 39,869,241.38 | 161,177,703.71 |
| March 2028 | 71,551,203.31 | 39,345,827.53 | 159,057,422.71 |
| April 2028 | 70,623,785.28 | 38,828,698.23 | 156,962,621.24 |
| May 2028 | 69,707,366.65 | 38,317,781.49 | 154,893,007.32 |
| June 2028 | 68,801,822.73 | 37,813,006.13 | 152,848,292.22 |
| July 2028 | 67,907,030.25 | 37,314,301.74 | 150,828,190.40 |
| August 2028 | 67,022,867.26 | 36,821,598.71 | 148,832,419.54 |
| September 2028 | 66,149,213.19 | 36,334,828.21 | 146,860,700.44 |
| October 2028 | 65,285,948.77 | 35,853,922.17 | 144,912,757.04 |
| November 2028 | 64,432,956.08 | 35,378,813.28 | 142,988,316.35 |
| December 2028 | 63,590,118.48 | 34,909,434.99 | 141,087,108.41 |
| January 2029 | 62,757,320.65 | 34,445,721.47 | 139,208,866.30 |
| February 2029 | 61,934,448.51 | 33,987,607.65 | 137,353,326.06 |
| March 2029 | 61,121,389.25 | 33,535,029.17 | 135,520,226.69 |
| April 2029 | 60,318,031.34 | 33,087,922.41 | 133,709,310.10 |
| May 2029 | 59,524,264.44 | 32,646,224.43 | 131,920,321.09 |
| June 2029 | 58,739,979.46 | 32,209,873.01 | 130,153,007.28 |
| July 2029 | 57,965,068.52 | 31,778,806.63 | 128,407,119.16 |
| August 2029 | 57,199,424.90 | 31,352,964.45 | 126,682,409.98 |
| September 2029 | 56,442,943.10 | 30,932,286.30 | 124,978,635.75 |
| October 2029 | 55,695,518.77 | 30,516,712.72 | 123,295,555.20 |
| November 2029 | 54,957,048.73 | 30,106,184.86 | 121,632,929.78 |
| December 2029 | 54,227,430.92 | 29,700,644.58 | 119,990,523.60 |
| January 2030 | 53,506,564.43 | 29,300,034.36 | 118,368,103.41 |
| February 2030 | 52,794,349.47 | 28,904,297.32 | 116,765,438.55 |
| March 2030 | 52,090,687.34 | 28,513,377.24 | 115,182,300.98 |
| April 2030 | 51,395,480.45 | 28,127,218.52 | 113,618,465.18 |
| May 2030 | 50,708,632.28 | 27,745,766.17 | 112,073,708.17 |
| June 2030 | 50,030,047.40 | 27,368,965.83 | 110,547,809.48 |
| July 2030 | 49,359,631.40 | 26,996,763.75 | 109,040,551.08 |
| August 2030 | 48,697,290.97 | 26,629,106.76 | 107,551,717.40 |
| September 2030 | 48,042,933.80 | 26,265,942.32 | 106,081,095.29 |
| October 2030 | 47,396,468.62 | 25,907,218.46 | 104,628,473.99 |
| November 2030 | 46,757,805.15 | 25,552,883.78 | 103,193,645.09 |
| December 2030 | 46,126,854.14 | 25,202,887.47 | 101,776,402.52 |
| January 2031 | 45,503,527.33 | 24,857,179.31 | 100,376,542.54 |
| February 2031 | 44,887,737.42 | 24,515,709.61 | 98,993,863.67 |
| March 2031 | 44,279,398.09 | 24,178,429.25 | 97,628,166.72 |
| April 2031 | 43,678,423.99 | 23,845,289.66 | 96,279,254.71 |
| May 2031 | 43,084,730.71 | 23,516,242.83 | 94,946,932.88 |
| June 2031 | 42,498,234.78 | 23,191,241.27 | 93,631,008.66 |
| July 2031 | 41,918,853.64 | 22,870,238.02 | 92,331,291.65 |
| August 2031 | 41,346,505.69 | 22,553,186.67 | 91,047,593.57 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| September 2031 | $ 40,781,110.19 | $ 22,240,041.31 | $ 89,779,728.27 |
| October 2031 | 40,222,587.34 | 21,930,756.56 | 88,527,511.70 |
| November 2031 | 39,670,858.20 | 21,625,287.55 | 87,290,761.85 |
| December 2031 | 39,125,844.72 | 21,323,589.89 | 86,069,298.79 |
| January 2032 | 38,587,469.72 | 21,025,619.73 | 84,862,944.59 |
| February 2032 | 38,055,656.87 | 20,731,333.68 | 83,671,523.33 |
| March 2032 | 37,530,330.70 | 20,440,688.85 | 82,494,861.09 |
| April 2032 | 37,011,416.58 | 20,153,642.84 | 81,332,785.86 |
| May 2032 | 36,498,840.71 | 19,870,153.70 | 80,185,127.62 |
| June 2032 | 35,992,530.12 | 19,590,180.00 | 79,051,718.22 |
| July 2032 | 35,492,412.63 | 19,313,680.73 | 77,932,391.44 |
| August 2032 | 34,998,416.89 | 19,040,615.36 | 76,826,982.90 |
| September 2032 | 34,510,472.33 | 18,770,943.83 | 75,735,330.10 |
| October 2032 | 34,028,509.18 | 18,504,626.50 | 74,657,272.36 |
| November 2032 | 33,552,458.44 | 18,241,624.21 | 73,592,650.80 |
| December 2032 | 33,082,251.89 | 17,981,898.22 | 72,541,308.36 |
| January 2033 | 32,617,822.05 | 17,725,410.24 | 71,503,089.73 |
| February 2033 | 32,159,102.21 | 17,472,122.40 | 70,477,841.35 |
| March 2033 | 31,706,026.40 | 17,221,997.26 | 69,465,411.41 |
| April 2033 | 31,258,529.40 | 16,974,997.81 | 68,465,649.80 |
| May 2033 | 30,816,546.70 | 16,731,087.46 | 67,478,408.10 |
| June 2033 | 30,380,014.52 | 16,490,230.01 | 66,503,539.60 |
| July 2033 | 29,948,869.79 | 16,252,389.70 | 65,540,899.20 |
| August 2033 | 29,523,050.14 | 16,017,531.15 | 64,590,343.47 |
| September 2033 | 29,102,493.92 | 15,785,619.39 | 63,651,730.59 |
| October 2033 | 28,687,140.14 | 15,556,619.84 | 62,724,920.36 |
| November 2033 | 28,276,928.52 | 15,330,498.33 | 61,809,774.13 |
| December 2033 | 27,871,799.42 | 15,107,221.05 | 60,906,154.86 |
| January 2034 | 27,471,693.90 | 14,886,754.58 | 60,013,927.03 |
| February 2034 | 27,076,553.66 | 14,669,065.90 | 59,132,956.68 |
| March 2034 | 26,686,321.08 | 14,454,122.32 | 58,263,111.33 |
| April 2034 | 26,300,939.14 | 14,241,891.57 | 57,404,260.03 |
| May 2034 | 25,920,351.50 | 14,032,341.70 | 56,556,273.30 |
| June 2034 | 25,544,502.43 | 13,825,441.16 | 55,719,023.14 |
| July 2034 | 25,173,336.84 | 13,621,158.73 | 54,892,382.99 |
| August 2034 | 24,806,800.24 | 13,419,463.56 | 54,076,227.72 |
| September 2034 | 24,444,838.75 | 13,220,325.14 | 53,270,433.62 |
| October 2034 | 24,087,399.12 | 13,023,713.31 | 52,474,878.40 |
| November 2034 | 23,734,428.68 | 12,829,598.25 | 51,689,441.14 |
| December 2034 | 23,385,875.34 | 12,637,950.49 | 50,914,002.29 |
| January 2035 | 23,041,687.61 | 12,448,740.87 | 50,148,443.67 |
| February 2035 | 22,701,814.58 | 12,261,940.58 | 49,392,648.43 |
| March 2035 | 22,366,205.91 | 12,077,521.13 | 48,646,501.06 |
| April 2035 | 22,034,811.81 | 11,895,454.37 | 47,909,887.35 |
| May 2035 | 21,707,583.07 | 11,715,712.43 | 47,182,694.40 |
| June 2035 | 21,384,471.02 | 11,538,267.81 | 46,464,810.57 |
| July 2035 | 21,065,427.54 | 11,363,093.28 | 45,756,125.51 |
| August 2035 | 20,750,405.05 | 11,190,161.93 | 45,056,530.12 |
| September 2035 | 20,439,356.52 | 11,019,447.17 | 44,365,916.54 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| October 2035 | $ 20,132,235.43 | $ 10,850,922.70 | $ 43,684,178.14 |
| November 2035 | 19,828,995.78 | 10,684,562.52 | 43,011,209.49 |
| December 2035 | 19,529,592.11 | 10,520,340.93 | 42,346,906.39 |
| January 2036 | 19,233,979.46 | 10,358,232.52 | 41,691,165.80 |
| February 2036 | 18,942,113.37 | 10,198,212.17 | 41,043,885.85 |
| March 2036 | 18,653,949.88 | 10,040,255.05 | 40,404,965.85 |
| April 2036 | 18,369,445.55 | 9,884,336.60 | 39,774,306.26 |
| May 2036 | 18,088,557.39 | 9,730,432.55 | 39,151,808.65 |
| June 2036 | 17,811,242.94 | 9,578,518.91 | 38,537,375.73 |
| July 2036 | 17,537,460.17 | 9,428,571.95 | 37,930,911.33 |
| August 2036 | 17,267,167.57 | 9,280,568.24 | 37,332,320.34 |
| September 2036 | 17,000,324.06 | 9,134,484.57 | 36,741,508.79 |
| October 2036 | 16,736,889.05 | 8,990,298.05 | 36,158,383.73 |
| November 2036 | 16,476,822.40 | 8,847,986.00 | 35,582,853.30 |
| December 2036 | 16,220,084.41 | 8,707,526.04 | 35,014,826.68 |
| January 2037 | 15,966,635.86 | 8,568,896.01 | 34,454,214.11 |
| February 2037 | 15,716,437.94 | 8,432,074.04 | 33,900,926.82 |
| March 2037 | 15,469,452.29 | 8,297,038.48 | 33,354,877.08 |
| April 2037 | 15,225,640.99 | 8,163,767.94 | 32,815,978.16 |
| May 2037 | 14,984,966.55 | 8,032,241.27 | 32,284,144.31 |
| June 2037 | 14,747,391.89 | 7,902,437.58 | 31,759,290.77 |
| July 2037 | 14,512,880.35 | 7,774,336.18 | 31,241,333.76 |
| August 2037 | 14,281,395.72 | 7,647,916.67 | 30,730,190.45 |
| September 2037 | 14,052,902.14 | 7,523,158.84 | 30,225,778.95 |
| October 2037 | 13,827,364.21 | 7,400,042.72 | 29,728,018.33 |
| November 2037 | 13,604,746.90 | 7,278,548.59 | 29,236,828.56 |
| December 2037 | 13,385,015.59 | 7,158,656.93 | 28,752,130.56 |
| January 2038 | 13,168,136.05 | 7,040,348.46 | 28,273,846.13 |
| February 2038 | 12,954,074.43 | 6,923,604.12 | 27,801,897.98 |
| March 2038 | 12,742,797.28 | 6,808,405.06 | 27,336,209.71 |
| April 2038 | 12,534,271.50 | 6,694,732.65 | 26,876,705.78 |
| May 2038 | 12,328,464.41 | 6,582,568.48 | 26,423,311.54 |
| June 2038 | 12,125,343.66 | 6,471,894.34 | 25,975,953.18 |
| July 2038 | 11,924,877.29 | 6,362,692.25 | 25,534,557.75 |
| August 2038 | 11,727,033.69 | 6,254,944.41 | 25,099,053.14 |
| September 2038 | 11,531,781.62 | 6,148,633.24 | 24,669,368.05 |
| October 2038 | 11,339,090.19 | 6,043,741.36 | 24,245,432.03 |
| November 2038 | 11,148,928.86 | 5,940,251.59 | 23,827,175.41 |
| December 2038 | 10,961,267.44 | 5,838,146.95 | 23,414,529.35 |
| January 2039 | 10,776,076.07 | 5,737,410.65 | 23,007,425.78 |
| February 2039 | 10,593,325.26 | 5,638,026.09 | 22,605,797.43 |
| March 2039 | 10,412,985.83 | 5,539,976.88 | 22,209,577.79 |
| April 2039 | 10,235,028.93 | 5,443,246.79 | 21,818,701.13 |
| May 2039 | 10,059,426.06 | 5,347,819.81 | 21,433,102.48 |
| June 2039 | 9,886,149.02 | 5,253,680.08 | 21,052,717.61 |
| July 2039 | 9,715,169.96 | 5,160,811.96 | 20,677,483.03 |
| August 2039 | 9,546,461.31 | 5,069,199.96 | 20,307,335.99 |
| September 2039 | 9,379,995.86 | 4,978,828.78 | 19,942,214.47 |
| October 2039 | 9,215,746.66 | 4,889,683.29 | 19,582,057.15 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| November 2039 | $ 9,053,687.11 | $ 4,801,748.56 | $ 19,226,803.42 |
| December 2039 | 8,893,790.89 | 4,715,009.80 | 18,876,393.40 |
| January 2040 | 8,736,031.99 | 4,629,452.41 | 18,530,767.86 |
| February 2040 | 8,580,384.69 | 4,545,061.95 | 18,189,868.28 |
| March 2040 | 8,426,823.57 | 4,461,824.16 | 17,853,636.82 |
| April 2040 | 8,275,323.50 | 4,379,724.92 | 17,522,016.30 |
| May 2040 | 8,125,859.63 | 4,298,750.30 | 17,194,950.20 |
| June 2040 | 7,978,407.40 | 4,218,886.52 | 16,872,382.67 |
| July 2040 | 7,832,942.54 | 4,140,119.96 | 16,554,258.48 |
| August 2040 | 7,689,441.04 | 4,062,437.15 | 16,240,523.08 |
| September 2040 | 7,547,879.17 | 3,985,824.80 | 15,931,122.51 |
| October 2040 | 7,408,233.49 | 3,910,269.74 | 15,626,003.46 |
| November 2040 | 7,270,480.79 | 3,835,758.99 | 15,325,113.24 |
| December 2040 | 7,134,598.17 | 3,762,279.69 | 15,028,399.77 |
| January 2041 | 7,000,562.96 | 3,689,819.14 | 14,735,811.56 |
| February 2041 | 6,868,352.76 | 3,618,364.79 | 14,447,297.75 |
| March 2041 | 6,737,945.44 | 3,547,904.25 | 14,162,808.03 |
| April 2041 | 6,609,319.10 | 3,478,425.23 | 13,882,292.70 |
| May 2041 | 6,482,452.11 | 3,409,915.64 | 13,605,702.65 |
| June 2041 | 6,357,323.08 | 3,342,363.48 | 13,332,989.31 |
| July 2041 | 6,233,910.86 | 3,275,756.92 | 13,064,104.70 |
| August 2041 | 6,112,194.57 | 3,210,084.26 | 12,799,001.39 |
| September 2041 | 5,992,153.53 | 3,145,333.94 | 12,537,632.50 |
| October 2041 | 5,873,767.34 | 3,081,494.52 | 12,279,951.70 |
| November 2041 | 5,757,015.79 | 3,018,554.72 | 12,025,913.20 |
| December 2041 | 5,641,878.94 | 2,956,503.36 | 11,775,471.75 |
| January 2042 | 5,528,337.06 | 2,895,329.41 | 11,528,582.62 |
| February 2042 | 5,416,370.66 | 2,835,021.96 | 11,285,201.60 |
| March 2042 | 5,305,960.45 | 2,775,570.25 | 11,045,285.01 |
| April 2042 | 5,197,087.39 | 2,716,963.60 | 10,808,789.66 |
| May 2042 | 5,089,732.66 | 2,659,191.51 | 10,575,672.89 |
| June 2042 | 4,983,877.62 | 2,602,243.55 | 10,345,892.51 |
| July 2042 | 4,879,503.89 | 2,546,109.46 | 10,119,406.85 |
| August 2042 | 4,776,593.27 | 2,490,779.06 | 9,896,174.72 |
| September 2042 | 4,675,127.80 | 2,436,242.31 | 9,676,155.40 |
| October 2042 | 4,575,089.69 | 2,382,489.29 | 9,459,308.66 |
| November 2042 | 4,476,461.39 | 2,329,510.18 | 9,245,594.74 |
| December 2042 | 4,379,225.54 | 2,277,295.29 | 9,034,974.34 |
| January 2043 | 4,283,364.96 | 2,225,835.05 | 8,827,408.63 |
| February 2043 | 4,188,862.71 | 2,175,119.97 | 8,622,859.22 |
| March 2043 | 4,095,702.01 | 2,125,140.71 | 8,421,288.19 |
| April 2043 | 4,003,866.30 | 2,075,888.00 | 8,222,658.06 |
| May 2043 | 3,913,339.19 | 2,027,352.73 | 8,026,931.78 |
| June 2043 | 3,824,104.50 | 1,979,525.84 | 7,834,072.74 |
| July 2043 | 3,736,146.21 | 1,932,398.43 | 7,644,044.77 |
| August 2043 | 3,649,448.52 | 1,885,961.65 | 7,456,812.12 |
| September 2043 | 3,563,995.80 | 1,840,206.81 | 7,272,339.46 |
| October 2043 | 3,479,772.58 | 1,795,125.28 | 7,090,591.87 |
| November 2043 | 3,396,763.60 | 1,750,708.55 | 6,911,534.84 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| December 2043 | $ 3,314,953.76 | $ 1,706,948.21 | $ 6,735,134.30 |
| January 2044 | 3,234,328.14 | 1,663,835.94 | 6,561,356.53 |
| February 2044 | 3,154,872.00 | 1,621,363.53 | 6,390,168.24 |
| March 2044 | 3,076,570.76 | 1,579,522.86 | 6,221,536.54 |
| April 2044 | 2,999,410.02 | 1,538,305.91 | 6,055,428.89 |
| May 2044 | 2,923,375.53 | 1,497,704.75 | 5,891,813.19 |
| June 2044 | 2,848,453.23 | 1,457,711.54 | 5,730,657.66 |
| July 2044 | 2,774,629.21 | 1,418,318.54 | 5,571,930.94 |
| August 2044 | 2,701,889.72 | 1,379,518.10 | 5,415,602.03 |
| September 2044 | 2,630,221.17 | 1,341,302.66 | 5,261,640.28 |
| October 2044 | 2,559,610.14 | 1,303,664.76 | 5,110,015.43 |
| November 2044 | 2,490,043.37 | 1,266,597.00 | 4,960,697.55 |
| December 2044 | 2,421,507.72 | 1,230,092.10 | 4,813,657.08 |
| January 2045 | 2,353,990.25 | 1,194,142.85 | 4,668,864.82 |
| February 2045 | 2,287,478.14 | 1,158,742.12 | 4,526,291.90 |
| March 2045 | 2,221,958.72 | 1,123,882.88 | 4,385,909.80 |
| April 2045 | 2,157,419.50 | 1,089,558.16 | 4,247,690.34 |
| May 2045 | 2,093,848.09 | 1,055,761.11 | 4,111,605.67 |
| June 2045 | 2,031,232.27 | 1,022,484.93 | 3,977,628.27 |
| July 2045 | 1,969,559.98 | 989,722.90 | 3,845,730.96 |
| August 2045 | 1,908,819.26 | 957,468.41 | 3,715,886.87 |
| September 2045 | 1,848,998.33 | 925,714.89 | 3,588,069.45 |
| October 2045 | 1,790,085.53 | 894,455.88 | 3,462,252.47 |
| November 2045 | 1,732,069.32 | 863,684.99 | 3,338,410.02 |
| December 2045 | 1,674,938.33 | 833,395.88 | 3,216,516.50 |
| January 2046 | 1,618,681.30 | 803,582.32 | 3,096,546.59 |
| February 2046 | 1,563,287.12 | 774,238.13 | 2,978,475.30 |
| March 2046 | 1,508,744.78 | 745,357.23 | 2,862,277.93 |
| April 2046 | 1,455,043.43 | 716,933.58 | 2,747,930.07 |
| May 2046 | 1,402,172.34 | 688,961.24 | 2,635,407.61 |
| June 2046 | 1,350,120.90 | 661,434.33 | 2,524,686.72 |
| July 2046 | 1,298,878.63 | 634,347.03 | 2,415,743.86 |
| August 2046 | 1,248,435.16 | 607,693.61 | 2,308,555.78 |
| September 2046 | 1,198,780.27 | 581,468.39 | 2,203,099.48 |
| October 2046 | 1,149,903.83 | 555,665.78 | 2,099,352.28 |
| November 2046 | 1,101,795.85 | 530,280.22 | 1,997,291.74 |
| December 2046 | 1,054,446.46 | 505,306.27 | 1,896,895.69 |
| January 2047 | 1,007,845.88 | 480,738.50 | 1,798,142.24 |
| February 2047 | 961,984.48 | 456,571.58 | 1,701,009.75 |
| March 2047 | 916,852.73 | 432,800.24 | 1,605,476.86 |
| April 2047 | 872,441.19 | 409,419.27 | 1,511,522.44 |
| May 2047 | 828,740.57 | 386,423.51 | 1,419,125.64 |
| June 2047 | 785,741.67 | 363,807.87 | 1,328,265.84 |
| July 2047 | 743,435.40 | 341,567.34 | 1,238,922.68 |
| August 2047 | 701,812.78 | 319,696.94 | 1,151,076.05 |
| September 2047 | 660,864.93 | 298,191.77 | 1,064,706.06 |
| October 2047 | 620,583.08 | 277,046.99 | 979,793.10 |
| November 2047 | 580,958.58 | 256,257.80 | 896,317.75 |
| December 2047 | 541,982.85 | 235,819.48 | 814,260.87 |

| Distribution Date | Class P | Class AP | Class BP |
|---|---|---|---|
| January 2048 ............................... | $ 503,647.44 | $ 215,727.35 | $ 733,603.51 |
| February 2048 .............................. | 465,943.99 | 195,976.80 | 654,326.98 |
| March 2048 ................................. | 428,864.24 | 176,563.26 | 576,412.79 |
| April 2048 .................................. | 392,400.03 | 157,482.24 | 499,842.71 |
| May 2048 ................................... | 356,543.29 | 138,729.28 | 424,598.70 |
| June 2048 ................................... | 321,286.05 | 120,299.97 | 350,662.94 |
| July 2048 ................................... | 286,620.45 | 102,189.99 | 278,017.85 |
| August 2048 ................................ | 252,538.69 | 84,395.04 | 206,646.04 |
| September 2048 ............................. | 219,033.10 | 66,910.88 | 136,530.34 |
| October 2048 ............................... | 186,096.09 | 49,733.32 | 67,653.80 |
| November 2048 ............................. | 153,720.14 | 32,858.23 | 0.00 |
| December 2048 ............................. | 121,897.84 | 16,281.51 | 0.00 |
| January 2049 ............................... | 90,621.87 | 0.00 | 0.00 |
| February 2049 .............................. | 59,884.99 | 0.00 | 0.00 |
| March 2049 ................................. | 29,680.05 | 0.00 | 0.00 |
| April 2049 and thereafter ................... | 0.00 | 0.00 | 0.00 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| Initial Balance | $186,248,641.00 | $1,021,089,789.00 | $91,341,000.00 |
| November 2019 | 185,758,167.53 | 1,018,385,473.12 | 91,129,624.12 |
| December 2019 | 185,219,624.96 | 1,015,417,611.10 | 90,896,890.86 |
| January 2020 | 184,633,220.24 | 1,012,187,348.63 | 90,642,878.55 |
| February 2020 | 183,999,194.57 | 1,008,696,019.31 | 90,367,679.20 |
| March 2020 | 183,317,823.32 | 1,004,945,144.04 | 90,071,398.52 |
| April 2020 | 182,589,415.82 | 1,000,936,430.06 | 89,754,155.81 |
| May 2020 | 181,814,315.19 | 996,671,769.89 | 89,416,083.91 |
| June 2020 | 180,992,898.09 | 992,153,239.90 | 89,057,329.15 |
| July 2020 | 180,125,574.44 | 987,383,098.83 | 88,678,051.20 |
| August 2020 | 179,212,787.06 | 982,363,785.92 | 88,278,422.99 |
| September 2020 | 178,255,011.38 | 977,097,918.96 | 87,858,630.57 |
| October 2020 | 177,252,754.95 | 971,588,291.99 | 87,418,873.00 |
| November 2020 | 176,206,557.04 | 965,837,872.92 | 86,959,362.14 |
| December 2020 | 175,116,988.17 | 959,849,800.83 | 86,480,322.54 |
| January 2021 | 173,984,649.57 | 953,627,383.09 | 85,981,991.21 |
| February 2021 | 172,810,172.59 | 947,174,092.31 | 85,464,617.46 |
| March 2021 | 171,594,218.18 | 940,493,563.03 | 84,928,462.64 |
| April 2021 | 170,337,476.17 | 933,589,588.24 | 84,373,799.98 |
| May 2021 | 169,040,664.67 | 926,466,115.71 | 83,800,914.31 |
| June 2021 | 167,704,529.33 | 919,127,244.12 | 83,210,101.82 |
| July 2021 | 166,329,842.61 | 911,577,219.00 | 82,601,669.80 |
| August 2021 | 164,917,403.03 | 903,820,428.48 | 81,975,936.36 |
| September 2021 | 163,468,034.31 | 895,861,398.89 | 81,333,230.15 |
| October 2021 | 161,982,584.61 | 887,704,790.22 | 80,673,890.07 |
| November 2021 | 160,461,925.64 | 879,355,391.30 | 79,998,264.94 |
| December 2021 | 158,906,951.74 | 870,818,114.98 | 79,306,713.19 |
| January 2022 | 157,318,578.99 | 862,097,993.04 | 78,599,602.53 |
| February 2022 | 155,697,744.28 | 853,200,171.01 | 77,877,309.62 |
| March 2022 | 154,089,218.06 | 844,369,952.09 | 77,140,219.71 |
| April 2022 | 152,492,905.16 | 835,606,813.74 | 76,397,403.89 |
| May 2022 | 150,908,711.13 | 826,910,237.25 | 75,659,733.13 |
| June 2022 | 149,336,542.21 | 818,279,707.72 | 74,927,171.61 |
| July 2022 | 147,776,305.33 | 809,714,714.08 | 74,199,683.73 |
| August 2022 | 146,227,908.10 | 801,214,748.98 | 73,477,234.12 |
| September 2022 | 144,691,258.84 | 792,779,308.85 | 72,759,787.66 |
| October 2022 | 143,166,266.50 | 784,407,893.81 | 72,047,309.45 |
| November 2022 | 141,652,840.73 | 776,100,007.65 | 71,339,764.84 |
| December 2022 | 140,150,891.85 | 767,855,157.85 | 70,637,119.38 |
| January 2023 | 138,660,330.82 | 759,672,855.48 | 69,939,338.87 |
| February 2023 | 137,181,069.27 | 751,552,615.24 | 69,246,389.35 |
| March 2023 | 135,713,019.48 | 743,493,955.41 | 68,558,237.04 |
| April 2023 | 134,256,094.37 | 735,496,397.78 | 67,874,848.44 |
| May 2023 | 132,810,207.51 | 727,559,467.72 | 67,196,190.22 |
| June 2023 | 131,375,273.11 | 719,682,694.04 | 66,522,229.31 |
| July 2023 | 129,951,205.99 | 711,865,609.07 | 65,852,932.85 |
| August 2023 | 128,537,921.62 | 704,107,748.56 | 65,188,268.17 |
| September 2023 | 127,135,336.10 | 696,408,651.68 | 64,528,202.87 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2023 | $125,743,366.11 | $  688,767,861.01 | $63,872,704.71 |
| November 2023 | 124,361,928.98 | 681,184,922.49 | 63,221,741.71 |
| December 2023 | 122,990,942.65 | 673,659,385.41 | 62,575,282.06 |
| January 2024 | 121,630,325.63 | 666,190,802.38 | 61,933,294.20 |
| February 2024 | 120,279,997.07 | 658,778,729.30 | 61,295,746.75 |
| March 2024 | 118,939,876.69 | 651,422,725.36 | 60,662,608.56 |
| April 2024 | 117,609,884.82 | 644,122,352.98 | 60,033,848.67 |
| May 2024 | 116,289,942.35 | 636,877,177.82 | 59,409,436.34 |
| June 2024 | 114,979,970.80 | 629,686,768.72 | 58,789,341.01 |
| July 2024 | 113,679,892.21 | 622,550,697.73 | 58,173,532.36 |
| August 2024 | 112,389,629.24 | 615,468,540.01 | 57,561,980.24 |
| September 2024 | 111,109,105.10 | 608,439,873.89 | 56,954,654.71 |
| October 2024 | 109,838,243.58 | 601,464,280.80 | 56,351,526.03 |
| November 2024 | 108,576,969.00 | 594,541,345.22 | 55,752,564.67 |
| December 2024 | 107,325,206.28 | 587,670,654.74 | 55,157,741.26 |
| January 2025 | 106,082,880.86 | 580,851,799.97 | 54,567,026.66 |
| February 2025 | 104,849,918.75 | 574,084,374.52 | 53,980,391.92 |
| March 2025 | 103,626,246.50 | 567,367,975.02 | 53,397,808.27 |
| April 2025 | 102,411,791.19 | 560,702,201.05 | 52,819,247.12 |
| May 2025 | 101,206,480.45 | 554,086,655.17 | 52,244,680.10 |
| June 2025 | 100,010,242.44 | 547,520,942.85 | 51,674,079.01 |
| July 2025 | 98,823,005.85 | 541,004,672.45 | 51,107,415.84 |
| August 2025 | 97,644,699.90 | 534,537,455.26 | 50,544,662.77 |
| September 2025 | 96,475,254.32 | 528,118,905.39 | 49,985,792.16 |
| October 2025 | 95,314,599.36 | 521,748,639.83 | 49,430,776.55 |
| November 2025 | 94,162,665.80 | 515,426,278.36 | 48,879,588.67 |
| December 2025 | 93,019,384.92 | 509,151,443.59 | 48,332,201.43 |
| January 2026 | 91,884,688.49 | 502,923,760.89 | 47,788,587.92 |
| February 2026 | 90,758,508.81 | 496,742,858.41 | 47,248,721.40 |
| March 2026 | 89,640,778.67 | 490,608,367.02 | 46,712,575.32 |
| April 2026 | 88,531,431.34 | 484,519,920.32 | 46,180,123.30 |
| May 2026 | 87,430,400.61 | 478,477,154.62 | 45,651,339.14 |
| June 2026 | 86,337,620.72 | 472,479,708.89 | 45,126,196.80 |
| July 2026 | 85,253,026.44 | 466,527,224.77 | 44,604,670.44 |
| August 2026 | 84,176,552.99 | 460,619,346.54 | 44,086,734.37 |
| September 2026 | 83,108,136.07 | 454,755,721.10 | 43,572,363.06 |
| October 2026 | 82,047,711.86 | 448,935,997.96 | 43,061,531.18 |
| November 2026 | 80,996,019.53 | 443,167,964.70 | 42,554,213.56 |
| December 2026 | 79,956,805.07 | 437,468,427.74 | 42,050,385.17 |
| January 2027 | 78,929,926.51 | 431,836,607.45 | 41,550,021.19 |
| February 2027 | 77,915,243.44 | 426,271,732.87 | 41,053,096.92 |
| March 2027 | 76,912,617.02 | 420,773,041.58 | 40,559,587.87 |
| April 2027 | 75,921,909.94 | 415,339,779.63 | 40,069,469.67 |
| May 2027 | 74,942,986.42 | 409,971,201.43 | 39,582,718.14 |
| June 2027 | 73,975,712.20 | 404,666,569.70 | 39,099,863.41 |
| July 2027 | 73,019,954.50 | 399,425,155.33 | 38,622,381.33 |
| August 2027 | 72,075,582.02 | 394,246,237.32 | 38,150,214.94 |
| September 2027 | 71,142,464.90 | 389,129,102.68 | 37,683,307.89 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2027 . . . . . . . . . . . . . . . . . . . . . . . . . | $ 70,220,474.76 | $ 384,073,046.34 | $37,221,604.38 |
| November 2027 . . . . . . . . . . . . . . . . . . . . . . . . | 69,309,484.61 | 379,077,371.09 | 36,765,049.21 |
| December 2027 . . . . . . . . . . . . . . . . . . . . . . . . | 68,409,368.90 | 374,141,387.44 | 36,313,587.74 |
| January 2028 . . . . . . . . . . . . . . . . . . . . . . . . . | 67,520,003.46 | 369,264,413.59 | 35,867,165.89 |
| February 2028 . . . . . . . . . . . . . . . . . . . . . . . . | 66,641,265.50 | 364,445,775.33 | 35,425,730.15 |
| March 2028 . . . . . . . . . . . . . . . . . . . . . . . . . | 65,773,033.61 | 359,684,805.94 | 34,989,227.54 |
| April 2028 . . . . . . . . . . . . . . . . . . . . . . . . . . | 64,915,187.73 | 354,980,846.11 | 34,557,605.64 |
| May 2028 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 64,067,609.11 | 350,333,243.89 | 34,130,812.58 |
| June 2028 . . . . . . . . . . . . . . . . . . . . . . . . . . | 63,230,180.36 | 345,741,354.57 | 33,708,797.01 |
| July 2028 . . . . . . . . . . . . . . . . . . . . . . . . . . | 62,402,785.36 | 341,204,540.63 | 33,291,508.12 |
| August 2028 . . . . . . . . . . . . . . . . . . . . . . . . . | 61,585,309.31 | 336,722,171.63 | 32,878,895.61 |
| September 2028 . . . . . . . . . . . . . . . . . . . . . . . | 60,777,638.69 | 332,293,624.18 | 32,470,909.72 |
| October 2028 . . . . . . . . . . . . . . . . . . . . . . . . . | 59,979,661.22 | 327,918,281.82 | 32,067,501.19 |
| November 2028 . . . . . . . . . . . . . . . . . . . . . . . . | 59,191,265.88 | 323,595,534.96 | 31,668,621.27 |
| December 2028 . . . . . . . . . . . . . . . . . . . . . . . . | 58,412,342.91 | 319,324,780.80 | 31,274,221.71 |
| January 2029 . . . . . . . . . . . . . . . . . . . . . . . . . | 57,642,783.74 | 315,105,423.26 | 30,884,254.77 |
| February 2029 . . . . . . . . . . . . . . . . . . . . . . . . | 56,882,481.03 | 310,936,872.91 | 30,498,673.20 |
| March 2029 . . . . . . . . . . . . . . . . . . . . . . . . . | 56,131,328.64 | 306,818,546.89 | 30,117,430.24 |
| April 2029 . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,389,221.59 | 302,749,868.85 | 29,740,479.60 |
| May 2029 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 54,656,056.11 | 298,730,268.86 | 29,367,775.48 |
| June 2029 . . . . . . . . . . . . . . . . . . . . . . . . . . | 53,931,729.54 | 294,759,183.34 | 28,999,272.55 |
| July 2029 . . . . . . . . . . . . . . . . . . . . . . . . . . | 53,216,140.41 | 290,836,055.02 | 28,634,925.96 |
| August 2029 . . . . . . . . . . . . . . . . . . . . . . . . . | 52,509,188.36 | 286,960,332.84 | 28,274,691.30 |
| September 2029 . . . . . . . . . . . . . . . . . . . . . . . | 51,810,774.14 | 283,131,471.89 | 27,918,524.65 |
| October 2029 . . . . . . . . . . . . . . . . . . . . . . . . . | 51,120,799.64 | 279,348,933.34 | 27,566,382.52 |
| November 2029 . . . . . . . . . . . . . . . . . . . . . . . . | 50,439,167.81 | 275,612,184.40 | 27,218,221.89 |
| December 2029 . . . . . . . . . . . . . . . . . . . . . . . . | 49,765,782.71 | 271,920,698.20 | 26,874,000.16 |
| January 2030 . . . . . . . . . . . . . . . . . . . . . . . . . | 49,100,549.47 | 268,273,953.78 | 26,533,675.19 |
| February 2030 . . . . . . . . . . . . . . . . . . . . . . . . | 48,443,374.25 | 264,671,436.00 | 26,197,205.28 |
| March 2030 . . . . . . . . . . . . . . . . . . . . . . . . . | 47,794,164.31 | 261,112,635.48 | 25,864,549.15 |
| April 2030 . . . . . . . . . . . . . . . . . . . . . . . . . . | 47,152,827.90 | 257,597,048.51 | 25,535,665.96 |
| May 2030 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 46,519,274.32 | 254,124,177.04 | 25,210,515.27 |
| June 2030 . . . . . . . . . . . . . . . . . . . . . . . . . . | 45,893,413.87 | 250,693,528.58 | 24,889,057.09 |
| July 2030 . . . . . . . . . . . . . . . . . . . . . . . . . . | 45,275,157.88 | 247,304,616.15 | 24,571,251.83 |
| August 2030 . . . . . . . . . . . . . . . . . . . . . . . . . | 44,664,418.64 | 243,956,958.23 | 24,257,060.30 |
| September 2030 . . . . . . . . . . . . . . . . . . . . . . . | 44,061,109.44 | 240,650,078.67 | 23,946,443.74 |
| October 2030 . . . . . . . . . . . . . . . . . . . . . . . . . | 43,465,144.53 | 237,383,506.65 | 23,639,363.77 |
| November 2030 . . . . . . . . . . . . . . . . . . . . . . . . | 42,876,439.14 | 234,156,776.65 | 23,335,782.42 |
| December 2030 . . . . . . . . . . . . . . . . . . . . . . . . | 42,294,909.42 | 230,969,428.33 | 23,035,662.11 |
| January 2031 . . . . . . . . . . . . . . . . . . . . . . . . . | 41,720,472.48 | 227,821,006.52 | 22,738,965.66 |
| February 2031 . . . . . . . . . . . . . . . . . . . . . . . . | 41,153,046.36 | 224,711,061.15 | 22,445,656.26 |
| March 2031 . . . . . . . . . . . . . . . . . . . . . . . . . | 40,592,550.00 | 221,639,147.20 | 22,155,697.50 |
| April 2031 . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,038,903.26 | 218,604,824.62 | 21,869,053.34 |
| May 2031 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39,492,026.91 | 215,607,658.30 | 21,585,688.10 |
| June 2031 . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,951,842.58 | 212,647,218.03 | 21,305,566.50 |
| July 2031 . . . . . . . . . . . . . . . . . . . . . . . . . . | 38,418,272.80 | 209,723,078.39 | 21,028,653.60 |
| August 2031 . . . . . . . . . . . . . . . . . . . . . . . . . | 37,891,240.97 | 206,834,818.76 | 20,754,914.84 |
| September 2031 . . . . . . . . . . . . . . . . . . . . . . . | 37,370,671.34 | 203,982,023.23 | 20,484,316.02 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2031 | $ 36,856,489.01 | $ 201,164,280.54 | $20,216,823.28 |
| November 2031 | 36,348,619.93 | 198,381,184.09 | 19,952,403.14 |
| December 2031 | 35,846,990.87 | 195,632,331.80 | 19,691,022.43 |
| January 2032 | 35,351,529.43 | 192,917,326.12 | 19,432,648.35 |
| February 2032 | 34,862,164.01 | 190,235,773.99 | 19,177,248.45 |
| March 2032 | 34,378,823.84 | 187,587,286.73 | 18,924,790.60 |
| April 2032 | 33,901,438.92 | 184,971,480.04 | 18,675,243.02 |
| May 2032 | 33,429,940.05 | 182,387,973.96 | 18,428,574.23 |
| June 2032 | 32,964,258.81 | 179,836,392.78 | 18,184,753.12 |
| July 2032 | 32,504,327.53 | 177,316,365.01 | 17,943,748.88 |
| August 2032 | 32,050,079.33 | 174,827,523.36 | 17,705,531.02 |
| September 2032 | 31,601,448.06 | 172,369,504.67 | 17,470,069.38 |
| October 2032 | 31,158,368.32 | 169,941,949.83 | 17,237,334.11 |
| November 2032 | 30,720,775.45 | 167,544,503.83 | 17,007,295.67 |
| December 2032 | 30,288,605.51 | 165,176,815.61 | 16,779,924.82 |
| January 2033 | 29,861,795.30 | 162,838,538.09 | 16,555,192.63 |
| February 2033 | 29,440,282.30 | 160,529,328.09 | 16,333,070.50 |
| March 2033 | 29,024,004.72 | 158,248,846.29 | 16,113,530.08 |
| April 2033 | 28,612,901.45 | 155,996,757.20 | 15,896,543.36 |
| May 2033 | 28,206,912.09 | 153,772,729.13 | 15,682,082.59 |
| June 2033 | 27,805,976.90 | 151,576,434.09 | 15,470,120.32 |
| July 2033 | 27,410,036.82 | 149,407,547.83 | 15,260,629.41 |
| August 2033 | 27,019,033.46 | 147,265,749.73 | 15,053,582.97 |
| September 2033 | 26,632,909.08 | 145,150,722.79 | 14,848,954.40 |
| October 2033 | 26,251,606.60 | 143,062,153.61 | 14,646,717.40 |
| November 2033 | 25,875,069.58 | 140,999,732.30 | 14,446,845.92 |
| December 2033 | 25,503,242.22 | 138,963,152.49 | 14,249,314.20 |
| January 2034 | 25,136,069.34 | 136,952,111.26 | 14,054,096.73 |
| February 2034 | 24,773,496.41 | 134,966,309.11 | 13,861,168.28 |
| March 2034 | 24,415,469.48 | 133,005,449.92 | 13,670,503.90 |
| April 2034 | 24,061,935.24 | 131,069,240.94 | 13,482,078.86 |
| May 2034 | 23,712,840.97 | 129,157,392.71 | 13,295,868.74 |
| June 2034 | 23,368,134.53 | 127,269,619.04 | 13,111,849.33 |
| July 2034 | 23,027,764.41 | 125,405,637.00 | 12,929,996.70 |
| August 2034 | 22,691,679.64 | 123,565,166.84 | 12,750,287.16 |
| September 2034 | 22,359,829.84 | 121,747,931.97 | 12,572,697.29 |
| October 2034 | 22,032,165.23 | 119,953,658.96 | 12,397,203.88 |
| November 2034 | 21,708,636.55 | 118,182,077.45 | 12,223,783.99 |
| December 2034 | 21,389,195.12 | 116,432,920.16 | 12,052,414.92 |
| January 2035 | 21,073,792.81 | 114,705,922.82 | 11,883,074.20 |
| February 2035 | 20,762,382.03 | 113,000,824.17 | 11,715,739.59 |
| March 2035 | 20,454,915.74 | 111,317,365.91 | 11,550,389.09 |
| April 2035 | 20,151,347.42 | 109,655,292.66 | 11,387,000.95 |
| May 2035 | 19,851,631.08 | 108,014,351.93 | 11,225,553.62 |
| June 2035 | 19,555,721.27 | 106,394,294.12 | 11,066,025.79 |
| July 2035 | 19,263,573.02 | 104,794,872.44 | 10,908,396.37 |
| August 2035 | 18,975,141.90 | 103,215,842.92 | 10,752,644.51 |
| September 2035 | 18,690,383.98 | 101,656,964.33 | 10,598,749.54 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2035 | $ 18,409,255.82 | $ 100,117,998.20 | $10,446,691.05 |
| November 2035 | 18,131,714.47 | 98,598,708.78 | 10,296,448.82 |
| December 2035 | 17,857,717.49 | 97,098,862.98 | 10,148,002.85 |
| January 2036 | 17,587,222.89 | 95,618,230.36 | 10,001,333.35 |
| February 2036 | 17,320,189.19 | 94,156,583.11 | 9,856,420.74 |
| March 2036 | 17,056,575.36 | 92,713,696.00 | 9,713,245.65 |
| April 2036 | 16,796,340.84 | 91,289,346.37 | 9,571,788.90 |
| May 2036 | 16,539,445.54 | 89,883,314.09 | 9,432,031.53 |
| June 2036 | 16,285,849.82 | 88,495,381.54 | 9,293,954.76 |
| July 2036 | 16,035,514.48 | 87,125,333.57 | 9,157,540.04 |
| August 2036 | 15,788,400.79 | 85,772,957.49 | 9,022,768.98 |
| September 2036 | 15,544,470.44 | 84,438,043.02 | 8,889,623.41 |
| October 2036 | 15,303,685.58 | 83,120,382.29 | 8,758,085.34 |
| November 2036 | 15,066,008.76 | 81,819,769.78 | 8,628,136.97 |
| December 2036 | 14,831,402.99 | 80,536,002.34 | 8,499,760.69 |
| January 2037 | 14,599,831.66 | 79,268,879.11 | 8,372,939.08 |
| February 2037 | 14,371,258.63 | 78,018,201.55 | 8,247,654.90 |
| March 2037 | 14,145,648.13 | 76,783,773.36 | 8,123,891.09 |
| April 2037 | 13,922,964.82 | 75,565,400.49 | 8,001,630.78 |
| May 2037 | 13,703,173.75 | 74,362,891.11 | 7,880,857.26 |
| June 2037 | 13,486,240.39 | 73,176,055.58 | 7,761,554.03 |
| July 2037 | 13,272,130.57 | 72,004,706.41 | 7,643,704.73 |
| August 2037 | 13,060,810.54 | 70,848,658.29 | 7,527,293.19 |
| September 2037 | 12,852,246.92 | 69,707,727.98 | 7,412,303.41 |
| October 2037 | 12,646,406.73 | 68,581,734.38 | 7,298,719.56 |
| November 2037 | 12,443,257.35 | 67,470,498.44 | 7,186,525.97 |
| December 2037 | 12,242,766.54 | 66,373,843.16 | 7,075,707.14 |
| January 2038 | 12,044,902.42 | 65,291,593.56 | 6,966,247.76 |
| February 2038 | 11,849,633.49 | 64,223,576.68 | 6,858,132.63 |
| March 2038 | 11,656,928.59 | 63,169,621.52 | 6,751,346.76 |
| April 2038 | 11,466,756.95 | 62,129,559.07 | 6,645,875.29 |
| May 2038 | 11,279,088.11 | 61,103,222.23 | 6,541,703.54 |
| June 2038 | 11,093,891.99 | 60,090,445.81 | 6,438,816.97 |
| July 2038 | 10,911,138.86 | 59,091,066.55 | 6,337,201.18 |
| August 2038 | 10,730,799.29 | 58,104,923.03 | 6,236,841.97 |
| September 2038 | 10,552,844.24 | 57,131,855.70 | 6,137,725.25 |
| October 2038 | 10,377,244.96 | 56,171,706.83 | 6,039,837.08 |
| November 2038 | 10,203,973.05 | 55,224,320.50 | 5,943,163.70 |
| December 2038 | 10,033,000.45 | 54,289,542.60 | 5,847,691.48 |
| January 2039 | 9,864,299.38 | 53,367,220.77 | 5,753,406.91 |
| February 2039 | 9,697,842.43 | 52,457,204.41 | 5,660,296.67 |
| March 2039 | 9,533,602.47 | 51,559,344.65 | 5,568,347.55 |
| April 2039 | 9,371,552.68 | 50,673,494.34 | 5,477,546.48 |
| May 2039 | 9,211,666.58 | 49,799,508.01 | 5,387,880.55 |
| June 2039 | 9,053,917.97 | 48,937,241.88 | 5,299,336.98 |
| July 2039 | 8,898,280.96 | 48,086,553.80 | 5,211,903.11 |
| August 2039 | 8,744,729.94 | 47,247,303.29 | 5,125,566.44 |
| September 2039 | 8,593,239.62 | 46,419,351.46 | 5,040,314.59 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2039 ........................ | $ 8,443,785.00 | $ 45,602,561.03 | $ 4,956,135.30 |
| November 2039 ....................... | 8,296,341.35 | 44,796,796.32 | 4,873,016.48 |
| December 2039 ....................... | 8,150,884.23 | 44,001,923.18 | 4,790,946.12 |
| January 2040 ........................ | 8,007,389.49 | 43,217,809.05 | 4,709,912.37 |
| February 2040 ....................... | 7,865,833.26 | 42,444,322.87 | 4,629,903.51 |
| March 2040 ......................... | 7,726,191.94 | 41,681,335.09 | 4,550,907.92 |
| April 2040 ......................... | 7,588,442.19 | 40,928,717.67 | 4,472,914.12 |
| May 2040 .......................... | 7,452,560.97 | 40,186,344.06 | 4,395,910.77 |
| June 2040 .......................... | 7,318,525.49 | 39,454,089.15 | 4,319,886.61 |
| July 2040 .......................... | 7,186,313.20 | 38,731,829.28 | 4,244,830.54 |
| August 2040 ........................ | 7,055,901.85 | 38,019,442.23 | 4,170,731.56 |
| September 2040 ...................... | 6,927,269.43 | 37,316,807.20 | 4,097,578.78 |
| October 2040 ........................ | 6,800,394.18 | 36,623,804.76 | 4,025,361.45 |
| November 2040 ....................... | 6,675,254.59 | 35,940,316.90 | 3,954,068.92 |
| December 2040 ....................... | 6,551,829.42 | 35,266,226.94 | 3,883,690.66 |
| January 2041 ........................ | 6,430,097.65 | 34,601,419.58 | 3,814,216.25 |
| February 2041 ....................... | 6,310,038.52 | 33,945,780.85 | 3,745,635.38 |
| March 2041 ......................... | 6,191,631.51 | 33,299,198.09 | 3,677,937.85 |
| April 2041 ......................... | 6,074,856.33 | 32,661,559.95 | 3,611,113.58 |
| May 2041 .......................... | 5,959,692.92 | 32,032,756.39 | 3,545,152.59 |
| June 2041 .......................... | 5,846,121.47 | 31,412,678.62 | 3,480,045.00 |
| July 2041 .......................... | 5,734,122.40 | 30,801,219.14 | 3,415,781.05 |
| August 2041 ........................ | 5,623,676.34 | 30,198,271.68 | 3,352,351.09 |
| September 2041 ...................... | 5,514,764.15 | 29,603,731.22 | 3,289,745.55 |
| October 2041 ........................ | 5,407,366.92 | 29,017,493.94 | 3,227,954.99 |
| November 2041 ....................... | 5,301,465.95 | 28,439,457.25 | 3,166,970.05 |
| December 2041 ....................... | 5,197,042.78 | 27,869,519.74 | 3,106,781.48 |
| January 2042 ........................ | 5,094,079.14 | 27,307,581.19 | 3,047,380.13 |
| February 2042 ....................... | 4,992,556.98 | 26,753,542.53 | 2,988,756.95 |
| March 2042 ......................... | 4,892,458.47 | 26,207,305.87 | 2,930,902.98 |
| April 2042 ......................... | 4,793,765.96 | 25,668,774.43 | 2,873,809.38 |
| May 2042 .......................... | 4,696,462.04 | 25,137,852.59 | 2,817,467.37 |
| June 2042 .......................... | 4,600,529.48 | 24,614,445.83 | 2,761,868.29 |
| July 2042 .......................... | 4,505,951.27 | 24,098,460.72 | 2,707,003.56 |
| August 2042 ........................ | 4,412,710.58 | 23,589,804.94 | 2,652,864.71 |
| September 2042 ...................... | 4,320,790.78 | 23,088,387.24 | 2,599,443.35 |
| October 2042 ........................ | 4,230,175.44 | 22,594,117.45 | 2,546,731.18 |
| November 2042 ....................... | 4,140,848.32 | 22,106,906.42 | 2,494,719.98 |
| December 2042 ....................... | 4,052,793.37 | 21,626,666.08 | 2,443,401.65 |
| January 2043 ........................ | 3,965,994.72 | 21,153,309.37 | 2,392,768.14 |
| February 2043 ....................... | 3,880,436.71 | 20,686,750.26 | 2,342,811.53 |
| March 2043 ......................... | 3,796,103.83 | 20,226,903.70 | 2,293,523.94 |
| April 2043 ......................... | 3,712,980.78 | 19,773,685.68 | 2,244,897.60 |
| May 2043 .......................... | 3,631,052.41 | 19,327,013.13 | 2,196,924.83 |
| June 2043 .......................... | 3,550,303.78 | 18,886,803.99 | 2,149,598.02 |
| July 2043 .......................... | 3,470,720.10 | 18,452,977.13 | 2,102,909.65 |
| August 2043 ........................ | 3,392,286.77 | 18,025,452.41 | 2,056,852.27 |
| September 2043 ...................... | 3,314,989.34 | 17,604,150.59 | 2,011,418.54 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2043 | $ 3,238,813.56 | $ 17,188,993.39 | $ 1,966,601.16 |
| November 2043 | 3,163,745.32 | 16,779,903.43 | 1,922,392.94 |
| December 2043 | 3,089,770.68 | 16,376,804.26 | 1,878,786.76 |
| January 2044 | 3,016,875.89 | 15,979,620.30 | 1,835,775.56 |
| February 2044 | 2,945,047.33 | 15,588,276.90 | 1,793,352.35 |
| March 2044 | 2,874,271.55 | 15,202,700.24 | 1,751,510.36 |
| April 2044 | 2,804,535.27 | 14,822,817.42 | 1,710,242.63 |
| May 2044 | 2,735,825.35 | 14,448,556.35 | 1,669,542.48 |
| June 2044 | 2,668,128.81 | 14,079,845.82 | 1,629,403.23 |
| July 2044 | 2,601,432.82 | 13,716,615.45 | 1,589,818.29 |
| August 2044 | 2,535,724.72 | 13,358,795.70 | 1,550,781.13 |
| September 2044 | 2,470,991.97 | 13,006,317.83 | 1,512,285.31 |
| October 2044 | 2,407,222.20 | 12,659,113.93 | 1,474,324.43 |
| November 2044 | 2,344,403.18 | 12,317,116.89 | 1,436,892.19 |
| December 2044 | 2,282,522.82 | 11,980,260.39 | 1,399,982.34 |
| January 2045 | 2,221,569.18 | 11,648,478.88 | 1,363,588.71 |
| February 2045 | 2,161,530.45 | 11,321,707.62 | 1,327,705.19 |
| March 2045 | 2,102,394.97 | 10,999,882.59 | 1,292,325.74 |
| April 2045 | 2,044,151.22 | 10,682,940.57 | 1,257,444.39 |
| May 2045 | 1,986,787.81 | 10,370,819.06 | 1,223,055.22 |
| June 2045 | 1,930,293.47 | 10,063,456.33 | 1,189,152.40 |
| July 2045 | 1,874,657.10 | 9,760,791.34 | 1,155,730.14 |
| August 2045 | 1,819,867.71 | 9,462,763.82 | 1,122,782.73 |
| September 2045 | 1,765,914.43 | 9,169,314.18 | 1,090,304.52 |
| October 2045 | 1,712,786.53 | 8,880,383.56 | 1,058,289.91 |
| November 2045 | 1,660,473.42 | 8,595,913.78 | 1,026,733.37 |
| December 2045 | 1,608,964.61 | 8,315,847.37 | 995,629.44 |
| January 2046 | 1,558,249.76 | 8,040,127.54 | 964,972.70 |
| February 2046 | 1,508,318.64 | 7,768,698.16 | 934,757.81 |
| March 2046 | 1,459,161.14 | 7,501,503.78 | 904,979.47 |
| April 2046 | 1,410,767.27 | 7,238,489.62 | 875,632.47 |
| May 2046 | 1,363,127.16 | 6,979,601.54 | 846,711.61 |
| June 2046 | 1,316,231.07 | 6,724,786.04 | 818,211.78 |
| July 2046 | 1,270,069.35 | 6,473,990.27 | 790,127.93 |
| August 2046 | 1,224,632.50 | 6,227,162.00 | 762,455.04 |
| September 2046 | 1,179,911.11 | 5,984,249.65 | 735,188.18 |
| October 2046 | 1,135,895.87 | 5,745,202.22 | 708,322.44 |
| November 2046 | 1,092,577.62 | 5,509,969.35 | 681,852.98 |
| December 2046 | 1,049,947.27 | 5,278,501.26 | 655,775.02 |
| January 2047 | 1,007,995.87 | 5,050,748.77 | 630,083.82 |
| February 2047 | 966,714.50 | 4,826,663.30 | 604,774.70 |
| March 2047 | 926,094.57 | 4,606,196.85 | 579,843.03 |
| April 2047 | 886,127.28 | 4,389,301.99 | 555,284.24 |
| May 2047 | 846,804.13 | 4,175,931.85 | 531,093.79 |
| June 2047 | 808,116.70 | 3,966,040.14 | 507,267.21 |
| July 2047 | 770,056.63 | 3,759,581.12 | 483,800.07 |
| August 2047 | 732,615.68 | 3,556,509.60 | 460,687.99 |
| September 2047 | 695,785.73 | 3,356,780.92 | 437,926.65 |

| Distribution Date | Class CP | Class DP | Classes PC and ZP (in the aggregate) |
|---|---|---|---|
| October 2047 ........................... | $    659,558.73 | $    3,160,350.97 | $    415,511.75 |
| November 2047 ......................... | 623,926.73 | 2,967,176.17 | 393,439.08 |
| December 2047 ......................... | 588,881.88 | 2,777,213.47 | 371,704.43 |
| January 2048 .......................... | 554,416.43 | 2,590,420.33 | 350,303.68 |
| February 2048 ......................... | 520,522.71 | 2,406,754.72 | 329,232.73 |
| March 2048 ........................... | 487,193.17 | 2,226,175.12 | 308,487.52 |
| April 2048 ........................... | 454,420.30 | 2,048,640.52 | 288,064.06 |
| May 2048 ............................. | 422,196.74 | 1,874,110.39 | 267,958.38 |
| June 2048 ............................ | 390,515.18 | 1,702,544.71 | 248,166.58 |
| July 2048 ............................ | 359,368.41 | 1,533,903.92 | 228,684.79 |
| August 2048 .......................... | 328,749.31 | 1,368,148.96 | 209,509.17 |
| September 2048 ....................... | 298,650.84 | 1,205,241.22 | 190,635.94 |
| October 2048 ......................... | 269,066.05 | 1,045,142.59 | 172,061.36 |
| November 2048 ........................ | 239,988.06 | 887,815.38 | 153,781.73 |
| December 2048 ........................ | 211,410.10 | 733,222.40 | 135,793.40 |
| January 2049 ......................... | 183,325.46 | 581,326.88 | 118,092.73 |
| February 2049 ........................ | 155,727.52 | 432,092.50 | 100,676.17 |
| March 2049 ........................... | 128,609.74 | 285,483.41 | 83,540.17 |
| April 2049 ........................... | 101,965.66 | 141,464.16 | 66,681.23 |
| May 2049 ............................. | 75,788.90 | 0.00 | 50,095.90 |
| June 2049 ............................ | 50,073.14 | 0.00 | 33,780.75 |
| July 2049 ............................ | 24,812.17 | 0.00 | 17,732.41 |
| August 2049 .......................... | 0.00 | 0.00 | 1,947.54 |
| September 2049 and thereafter .......... | 0.00 | 0.00 | 0.00 |

# Exhibit A

## Underlying Certificates

| Trust Asset Group or Subgroup | Issuer | Series | Class | Issue Date | CUSIP Number | Interest Rate | Interest Type(1) | Final Distribution Date | Principal Type(1) | Original Principal or Notional Balance of Class | Underlying Certificate Factor(2) | Principal or Notional Balance in Trust | Percentage of Class in Trust | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) | Ginnie Mae I or II |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Ginnie Mae | 2018-079 | AC(4) | June 29, 2018 | 38380XDQ7 | 3.125% | FIX | June 2048 | PT | $ 34,662,933 | 0.79080217 | $27,411,522 | 100.0000000000% | (4) | (4) | (4) | (4) |
| 12A | Ginnie Mae | 2009-043 | SA | June 30, 2009 | 38374UF97 | (5) | INV/IO | June 2039 | NTL(PT) | 137,500,000 | 0.03974489 | 2,086,606 | 38.1818181818 | 6.423% | 208 | 141 | II |
| 12B | Ginnie Mae | 2008-067 | GS(6)(7) | August 28, 2008 | 38375XZW7 | (5) | INV/IO | June 2038 | NTL(SC/PT) | 19,909,833 | 0.03739299 | 744,488 | 100.0000000000 | 6.437 | 213 | 138 | II |
| 12C | Ginnie Mae | 2009-064 | SY | August 28, 2009 | 38373A2Y1 | (5) | INV/IO | August 2039 | NTL(PAC/AD) | 200,000,000 | 0.04131802 | 8,263,604 | 100.0000000000 | 6.524 | 218 | 133 | II |
| 12D | Ginnie Mae | 2008-060 | SL(8) | July 30, 2008 | 38375DDD7 | (5) | INV/IO | July 2038 | SC/NTL(PT) | 74,433,292 | 0.03316600 | 2,468,654 | 100.0000000000 | (8) | (8) | (8) | II |
| 12E | Ginnie Mae | 2015-024 | AS | February 27, 2015 | 38379JUV1 | (5) | INV/IO | February 2045 | NTL(PT) | 17,580,047 | 0.37695962 | 6,626,967 | 100.0000000000 | 6.426 | 169 | 179 | II |
| 12F | Ginnie Mae | 2009-087 | SB(6) | October 30, 2009 | 38376KVB4 | (5) | INV/IO | September 2039 | NTL(PAC/AD) | 349,097,142 | 0.05276613 | 5,804,274 | 31.5098540681 | 6.495 | 216 | 132 | II |
| 12G | Ginnie Mae | 2009-087 | SG(9) | October 30, 2009 | 38376KRQ6 | (5) | INV/IO | March 2039 | NTL(SC/PT) | 80,421,801 | 0.04481172 | 3,603,839 | 100.0000000000 | 6.493 | 216 | 133 | II |
| 12H | Ginnie Mae | 2008-027 | QI | March 28, 2008 | 38374DTG4 | (5) | INV/IO | March 2038 | NTL(PT) | 200,000,000 | 0.03331577 | 2,796,144 | 41.9642850000 | 6.481 | 207 | 140 | II |
| 12I | Ginnie Mae | 2008-007 | CS(6)(10) | February 28, 2008 | 38375PN56 | (5) | INV/IO | January 2038 | SC/NTL(PT) | 150,000,000 | 0.02858187 | 4,287,280 | 100.0000000000 | 6.511 | 207 | 142 | II |
| 12J | Ginnie Mae | 2008-006 | SA | February 28, 2008 | 383742GU1 | (5) | INV/IO | February 2038 | NTL(PT) | 100,000,000 | 0.02915589 | 2,915,589 | 100.0000000000 | 6.502 | 208 | 142 | II |
| 12K | Ginnie Mae | 2009-061 | ES(6) | August 28, 2009 | 38376FJC7 | (5) | INV/IO | March 2039 | NTL(PAC/AD) | 287,822,841 | 0.04387957 | 8,775,914 | 69.4871884751 | 6.496 | 216 | 133 | II |
| 12L | Ginnie Mae | 2009-079 | AI(11) | September 30, 2009 | 38376CWC9 | (5) | INV/IO | March 2039 | NTL(SC/PT) | 98,937,561 | 0.04435076 | 4,387,956 | 100.0000000000 | 6.493 | 216 | 133 | II |
| 13A | Ginnie Mae | 2014-003 | SV(12) | January 30, 2014 | 38378YA33 | (5) | INV/IO | October 2039 | NTL(SC/PT) | 40,176,083 | 0.21628098 | 8,689,322 | 100.0000000000 | 6.500 | 213 | 137 | I |
| 13B | Ginnie Mae | 2009-065 | LS | August 28, 2009 | 38373AHG4 | (5) | INV/IO | July 2039 | NTL(PAC/AD) | 136,800,000 | 0.03724343 | 3,007,779 | 59.0350869883 | 6.500 | 219 | 132 | I |
| 13C | Ginnie Mae | 2012-130 | FS(13) | November 30, 2012 | 38378GJR0 | (5) | INV/IO | October 2039 | NTL(SC/PT) | 55,351,298 | 0.15347455 | 8,495,015 | 100.0000000000 | 6.500 | 192 | 159 | I |
| 13D | Ginnie Mae | 2013-034 | SK(6)(14) | March 28, 2013 | 38378JR38 | (5) | INV/IO | November 2039 | NTL(SC/PT) | 36,401,782 | 0.17531987 | 6,381,955 | 100.0000000000 | (14) | (14) | (14) | I |
| 13E | Ginnie Mae | 2009-100 | BS | November 30, 2009 | 38376JB60 | (5) | INV/IO | November 2039 | NTL(PT) | 67,773,797 | 0.09496428 | 6,436,089 | 100.0000000000 | 6.500 | 215 | 131 | I |
| 13F | Ginnie Mae | 2009-029 | SL(6) | May 29, 2009 | 38374UUA7 | (5) | INV/IO | May 2039 | NTL(PT) | 120,000,000 | 0.06071415 | 7,285,698 | 100.0000000000 | 6.500 | 217 | 132 | I |
| 13G | Ginnie Mae | 2009-016 | SB | March 30, 2009 | 38374XDV4 | (5) | INV/IO | November 2037 | NTL(PAC/AD) | 40,000,000 | 0.05227251 | 2,090,900 | 100.0000000000 | 6.500 | 209 | 138 | I |
| 13H | Ginnie Mae | 2010-044 | SK | April 30, 2010 | 38376YX63 | (5) | INV/IO | April 2040 | NTL(PT) | 21,600,000 | 0.14212953 | 1,534,998 | 50.0000000000 | 6.500 | 145 | 195 | I |
| 14A | Ginnie Mae | 2011-117 | SJ | August 30, 2011 | 38377XQF2 | (5) | INV/IO | August 2041 | NTL(PT) | 30,477,990 | 0.10985615 | 3,348,194 | 100.0000000000 | 6.894 | 217 | 133 | II |
| 14B | Ginnie Mae | 2013-114 | MS | August 29, 2013 | 38378WGJ6 | (5) | INV/IO | August 2043 | NTL(PT) | 35,476,817 | 0.20461236 | 7,258,995 | 100.0000000000 | 6.879 | 215 | 133 | II |
| 14C | Ginnie Mae | 2010-047 | SH(6)(15) | April 30, 2010 | 38376YT84 | (5) | INV/IO | July 2038 | NTL(SC/PT) | 77,539,170 | 0.14461152 | 5,784,460 | 51.5868302433 | (15) | (15) | (15) | II |
| 14D | Ginnie Mae | 2007-003 | SA | January 30, 2007 | 38375JEF8 | (5) | INV/IO | January 2037 | NTL(PT) | 110,000,000 | 0.03426789 | 3,769,467 | 100.0000000000 | 6.882 | 191 | 155 | II |
| 14E | Ginnie Mae | 2009-096 | ST | October 30, 2009 | 38376C6A2 | (5) | INV/IO | October 2039 | NTL(PT) | 60,000,000 | 0.05270551 | 3,162,330 | 100.0000000000 | 6.859 | 213 | 134 | II |
| 14F | Ginnie Mae | 2011-061 | WS(6)(16) | April 29, 2011 | 38377VQW9 | (5) | INV/IO | February 2038 | NTL(SC/PT) | 161,994,595 | 0.12377357 | 3,218,112 | 16.0499182087 | (16) | (16) | (16) | II |
| 14G | Ginnie Mae | 2007-063 | SA | October 30, 2007 | 38375LTU4 | (5) | INV/IO | October 2037 | NTL(PT) | 102,884,478 | 0.02822530 | 2,903,945 | 100.0000000000 | 6.914 | 204 | 146 | II |
| 14H | Ginnie Mae | 2007-080 | SA | December 27, 2007 | 38374DGT0 | (5) | INV/IO | December 2037 | NTL(PT) | 100,000,000 | 0.02751195 | 2,751,195 | 100.0000000000 | 6.907 | 204 | 145 | II |
| 14I | Ginnie Mae | 2013-104 | KS(17) | July 30, 2013 | 38378VLR4 | (5) | INV/IO | August 2038 | NTL(SC/PT) | 20,541,263 | 0.22151264 | 4,550,149 | 100.0000000000 | (17) | (17) | (17) | II |
| 14J | Ginnie Mae | 2010-085 | LS(18) | July 30, 2010 | 38374YTB9 | (5) | INV/IO | July 2037 | NTL(SC/PT) | 32,791,110 | 0.09872206 | 3,237,205 | 100.0000000000 | 6.868 | 191 | 156 | II |
| 14K | Ginnie Mae | 2007-040 | SG | July 30, 2007 | 38375KB35 | (5) | INV/IO | July 2037 | NTL(PT) | 124,999,999 | 0.02897989 | 3,622,486 | 100.0000000000 | 6.899 | 192 | 156 | II |
| 14L | Ginnie Mae | 2007-060 | QS | October 30, 2007 | 38375LSZ4 | (5) | INV/IO | October 2037 | NTL(PAC/AD) | 26,203,714 | 0.04793470 | 1,256,067 | 100.0000000000 | 6.914 | 204 | 146 | II |
| 14M | Ginnie Mae | 2008-007 | SH(19) | February 28, 2008 | 38375PM24 | (5) | INV/IO | October 2037 | SC/NTL(PT) | 40,412,383 | 0.05258509 | 1,416,725 | 66.6666674915 | 6.862 | 204 | 147 | II |
| 14N | Ginnie Mae | 2008-094 | SA(6)(20) | December 30, 2008 | 38375DG51 | (5) | INV/IO | December 2038 | NTL(PT) | 222,897,909 | 0.03403029 | 6,734,523 | 88.7841029500 | (20) | (20) | (20) | II |
| 14O | Ginnie Mae | 2006-062 | SI(21) | November 30, 2006 | 38374NZ83 | (5) | INV/IO | October 2036 | NTL(SC/PT) | 100,000,000 | 0.02616239 | 1,924,707 | 73.5677080000 | 6.915 | 191 | 158 | II |
| 14P | Ginnie Mae | 2008-069 | SC | August 28, 2008 | 38375XRF3 | (5) | INV/IO | August 2038 | NTL(PT) | 111,968,272 | 0.03479611 | 3,896,060 | 100.0000000000 | 6.874 | 209 | 140 | II |
| 14Q | Ginnie Mae | 2008-067 | US(6)(22) | August 28, 2008 | 38375XC93 | (5) | INV/IO | June 2038 | NTL(SC/PT) | 40,787,477 | 0.04510898 | 1,839,881 | 100.0000000000 | 6.905 | 209 | 140 | II |
| 14R | Ginnie Mae | 2008-029 | SA(6) | March 28, 2008 | 38375PX71 | (5) | INV/IO | March 2038 | NTL(PT) | 115,000,000 | 0.02966990 | 3,412,038 | 100.0000000000 | 6.899 | 208 | 141 | II |
| 15A | Ginnie Mae | 2011-117 | S | August 30, 2011 | 38377XQL9 | (5) | INV/IO | August 2041 | NTL(PT) | 50,000,000 | 0.16681484 | 8,340,742 | 100.0000000000 | 7.000 | 214 | 136 | I |
| 15B | Ginnie Mae | 2011-114 | SK | August 30, 2011 | 38377XJX1 | (5) | INV/IO | August 2041 | NTL(PT) | 33,437,635 | 0.16127934 | 5,392,799 | 100.0000000000 | 7.000 | 159 | 191 | I |
| 15C | Ginnie Mae | 2013-104 | NS | July 30, 2013 | 38378VMH5 | (5) | INV/IO | July 2043 | NTL(PT) | 22,863,680 | 0.19200081 | 4,389,845 | 100.0000000000 | 7.000 | 209 | 139 | I |
| 15D | Ginnie Mae | 2007-062 | S | October 30, 2007 | 38375LLC2 | (5) | INV/IO | October 2037 | NTL(PT) | 50,000,000 | 0.06049599 | 2,918,689 | 96.4920000000 | 7.000 | 206 | 145 | I |
| 15E | Ginnie Mae | 2009-109 | SV | November 30, 2009 | 38376EU78 | (5) | INV/IO | November 2039 | NTL(PT) | 130,000,000 | 0.04257449 | 5,534,683 | 100.0000000000 | 7.000 | 212 | 138 | I |
| 15F | Ginnie Mae | 2010-023 | SM | February 26, 2010 | 38376VH42 | (5) | INV/IO | February 2040 | NTL(PT) | 100,000,000 | 0.05154161 | 4,793,369 | 93.0000000000 | 7.000 | 213 | 137 | I |
| 15G | Ginnie Mae | 2007-048 | SB(6) | August 30, 2007 | 38375K6Z0 | (5) | INV/IO | August 2037 | NTL(PT) | 83,813,251 | 0.03239390 | 2,715,038 | 100.0000000000 | 7.000 | 198 | 153 | I |
| 15H | Ginnie Mae | 2006-058 | SL(6) | October 30, 2006 | 38374NH34 | (5) | INV/IO | October 2036 | NTL(PT) | 263,516,964 | 0.05939955 | 5,048,961 | 32.2559878915 | 7.000 | 186 | 160 | I |

(1) As defined under "Class Types" in Appendix I to the Base Offering Circular.
(2) Underlying Certificate Factor is as of October 2019.
(3) Based on information as of October 2019.

(4)  Ginnie Mae 2018-079 Class AC is a REMIC Class that is related to separate Trust Asset Subgroups, which are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Trust Asset Subgroup | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) | Ginnie I or II |
|---|---|---|---|---|---|
| 2018-079 | 2A | 5.811% | 146 | 200 | II |
| 2018-079 | 2B | 5.500 | 184 | 164 | I |

(5)  The Interest Rate will be calculated as described under "Terms Sheet – Interest Rates" in the related Underlying Certificate Disclosure Document.

(6)  MX Class.

(7)  Ginnie Mae 2008-067 Class GS is backed by a previously issued MX certificate, Class PM from Ginnie Mae 2008-049.

(8)  Ginnie Mae 2008-060 Class SL is related to separate Trust Asset Subgroups and is backed by a previously issued REMIC certificate, Class IO from Ginnie Mae 2008-056. These Trust Assets Subgroups and the previously issued certificate are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Class or Trust Asset Subgroup | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2008-060 | 10A | 6.490% | 208 | 142 |
| 2008-056 | IO | 6.490 | 208 | 142 |

(9)  Ginnie Mae 2009-087 Class SG is backed by previously issued MX certificates, Classes AF and AS from Ginnie Mae 2009-061.

(10)  Ginnie Mae 2008-007 Class CS is backed by a previously issued MX certificate, Class AS from Ginnie Mae 2008-001.

(11)  Ginnie Mae 2009-079 Class AI is backed by a previously issued REMIC certificate, Class IP from Ginnie Mae 2009-061, and previously issued MX certificates, Classes AF, AS, EF and ES from Ginnie Mae 2009-061.

(12)  Ginnie Mae 2014-003 Class SV is backed by previously issued REMIC certificates, Classes SM and SN from Ginnie Mae 2009-093.

(13)  Ginnie Mae 2012-130 Class FS is backed by previously issued REMIC certificates, Classes SC and SL from Ginnie Mae 2009-092.

A-2

(14) Ginnie Mae 2013-034 Class SK is backed by previously issued REMIC certificates, Class PS from Ginnie Mae 2009-008, Class DS from Ginnie Mae 2009-087 and Class AS from Ginnie Mae 2009-100, and a previously issued MX certificate, Class SX from Ginnie Mae 2009-100. These previously issued certificates are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Class or Classes or Trust Asset Subgroups | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2009-008 | 1A | 6.500% | 210 | 133 |
| 2009-008 | 1B | 6.500 | 217 | 133 |
| 2009-087 | DS | 6.500 | 197 | 151 |
| 2009-100 | AS and SX | 6.500 | 220 | 131 |

(15) Ginnie Mae 2010-047 Class SH is an MX Class that is derived from REMIC Classes of separate Security Groups, Class SA from Security Group 25, Class SB from Security Group 26 and Class SD from Security Group 27. Ginnie Mae 2010-047 Class SA is backed by a previously issued REMIC certificate, Class BI from Ginnie Mae 2008-057. Ginnie Mae 2010-047 Class SB is backed by previously issued REMIC certificates, Classes SA and SB from Ginnie Mae 2005-035. Ginnie Mae 2010-047 Class SD is backed by a previously issued REMIC certificate, Class SB from Ginnie Mae 2006-007. Ginnie Mae 2005-035 Class SA is related to separate Trust Asset Subgroups and is backed by previously issued REMIC certificates, Classes UF and US from Ginnie Mae 2005-001. These Trust Asset Subgroups and previously issued certificates are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Class or Classes or Trust Asset Subgroup | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2005-001 | UF and US | 6.830% | 162 | 184 |
| 2005-035 | 2B | 6.906 | 162 | 181 |
| 2005-035 | SB | 6.836 | 154 | 191 |
| 2006-007 | SB | 6.815 | 176 | 166 |
| 2008-057 | BI | 6.877 | 188 | 157 |

A-3

(16) Ginnie Mae 2011-061 Class WS is backed by previously issued REMIC certificates, Class SE from Ginnie Mae 2007-053, Class SA from Ginnie Mae 2007-058, Classes SA and SD from Ginnie Mae 2007-059, Class SI from Ginnie Mae 2007-067, Class SB from Ginnie Mae 2008-002 and Class SC from Ginnie Mae 2008-006. These previously issued certificates are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Class | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2007-053 | SE | 6.849% | 201 | 148 |
| 2007-058 | SA | 6.875 | 202 | 147 |
| 2007-059 | SA | 6.916 | 204 | 146 |
| 2007-059 | SD | 6.881 | 204 | 147 |
| 2007-067 | SI | 6.862 | 204 | 147 |
| 2008-002 | SB | 6.902 | 207 | 142 |
| 2008-006 | SC | 6.903 | 207 | 142 |

(17) Ginnie Mae 2013-104 Class KS is backed by previously issued REMIC certificates, Class SG from Ginnie Mae 2007-053 and Class NS from Ginnie Mae 2008-070, and a previously issued MX certificate, Class YS from Ginnie Mae 2007-079. These previously issued certificates are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Class | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2007-053 | SG | 6.849% | 201 | 148 |
| 2007-079 | YS | 6.909 | 206 | 144 |
| 2008-070 | NS | 6.862 | 212 | 138 |

(18) Ginnie Mae 2010-085 Class LS is backed by a previously issued MX certificate, Class SA from Ginnie Mae 2007-045.

(19) Ginnie Mae 2008-007 Class SH is backed by a previously issued MX certificate, Class SH from Ginnie Mae 2007-061.

(20) Ginnie Mae 2008-094 Class SA is an MX Class that is derived from REMIC Classes of separate Security Groups, which are backed by certain mortgage loans whose approximate weighted average characteristics are as follows:

| Series | Trust Asset Group | Approximate Weighted Average Coupon of Mortgage Loans(3) | Approximate Weighted Average Remaining Term to Maturity of Mortgage Loans (in months)(3) | Approximate Weighted Average Loan Age of Mortgage Loans (in months)(3) |
|---|---|---|---|---|
| 2008-094 | 1 | 6.884% | 217 | 133 |
| 2008-094 | 2 | 6.923 | 216 | 132 |

A-4

(21) Ginnie Mae 2006-062 Class SI is related to separate Trust Asset Subgroups and is backed by a previously issued REMIC certificate, Class GI from Ginnie Mae 2006-057.

(22) Ginnie Mae 2008-067 Class US is backed by previously issued MX certificates, Classes FB and PS from Ginnie Mae 2008-049.

A-5



$3,078,267,602

# Government National Mortgage Association

# GINNIE MAE®

**Guaranteed REMIC
Pass-Through Securities
and MX Securities
Ginnie Mae REMIC Trust 2019-128**

*OFFERING CIRCULAR SUPPLEMENT*
*October 24, 2019*

# J.P. Morgan

# Mischler Financial Group, Inc.

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF TEXAS

HOUSTON DIVISION

Hector Munoz,                                        Case No. 4:25-cv-03292

Plaintiff

v.

Fairway Independent Mortgage Corporation, et al.,

Defendants

_____/

# PLAINTIFF'S MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT

Plaintiff Hector Munoz, pro se, respectfully moves for leave to file the attached Second Amended Complaint pursuant to Fed. R. Civ. P. 15(a)(2).

## 1. Rule 15(a)(2) Standard

The Court "should freely give leave when justice so requires."
This amendment clarifies claims, adds necessary parties, integrates newly discovered securitization evidence, and corrects technical deficiencies.

## 2. No Prejudice to Defendants

No party will suffer undue delay or prejudice. Discovery has not closed. The proposed amendments arise from the same nucleus of operative facts.

3. Good Cause

New evidence—including Ginnie Mae REMIC Trust 2019-128 Circular Supplement violations—was not available at the time of prior filings and must be integrated for accuracy and judicial economy.

4. Attached Proposed Pleading

Attached as Exhibit A is the Second Amended Complaint.

# PRAYER

Plaintiff requests that the Court grant leave to file the Second Amended Complaint.

26 November 2025

Respectfully submitted,

/s/ Hector Munoz

Pro Se Plaintiff

# CERTIFICATE OF SERVICE

I certify that on this date, a true and correct copy of the foregoing Motion and attached Second Amended Complaint was served upon all defendants' counsel via the Court's CM/ECF system.

/s/ Hector Munoz

Hector Munoz

26 November 2025